Theranos Internal Only

March 2015 - Feb 2016
(v. 032216)

| Sum of Amount | | |
|---|---|---|
| Category | Name | Total |
| Channing Robertson | Channing Robertson | 462,916.65 |
| Marcelo Martinez | Advanced Analog Design | 143,000.00 |
| MD - consultation | Anjali Jain | 16,320.00 |
| Marketing/Media/PR | Bad Idea Films | 152,150.00 |
| | Transperfect Translations In | 722.40 |
| | Kyle Thompson | 59,271.09 |
| | Blythe Barger | 5,363.73 |
| | FP1 Public Affairs, LLC | 90,000.00 |
| | Martin Schoeller, LLC | 45,708.00 |
| | Menachem Krinsky | 17,100.00 |
| | Todd Sermersheim | 1,536.24 |
| Security consulting | Braun Consulting Group, Inc | 15,200.00 |
| Strategic communication | California Strategies& Advoc | 40,000.00 |
| | Dan Klores Communications | 266,105.02 |
| | Dawn Schneider | 70,000.00 |
| | FTI Consulting(SC) Inc. | 1,898,106.83 |
| | Ireland Strategies, LLC | 190,000.00 |
| | Jennings Policy Strategies | 240,000.00 |
| | Sitrick Brincko Group, LLC | 777,078.29 |
| | Venn Strategies, LLC | 25,000.00 |
| | Wendy Button | 120,000.00 |
| E. Cheung & T. Shultz project | David. B Fechheimer | 108,089.32 |
| | Interfor, Inc | 42,242.20 |
| Mold flow analysis for HIV cartridge | EPS FloTek | 6,590.00 |
| Custom simulation solidworks training | Go Engineer | 2,000.00 |
| Patent work | Arporn Suvannakita | 5,072.04 |
| | AVIDITY, IP | 248,610.21 |
| | Clarke, Modet & Co. | 1,384.37 |
| | Dennemeyer & Co.,LLC | 97,505.06 |
| | D'Mark Trademarks & Patents | 35,435.00 |
| | Eitan, Mehulal & Sadot | 38,874.25 |
| | Gowling Lafleur Henderson | 30,002.65 |
| | Harbor Consulting IP | 450.00 |
| | ISLEFORD Translations, LLC | 35,619.00 |
| | James HK Kim | 16,367.85 |
| | JS Patent Drafting | 1,845.00 |

Theranos Internal Only

| | | |
|---|---|---|
| Patent work | Kagari Fujita Ph.D | 38,478.60 |
| | Kim & Chang | 12,562.02 |
| | Lakshmi Kumaran & Sridharan | 90,887.00 |
| | Lee International IP & Law | 101,848.40 |
| | Panamericana De Patentes | 72,538.00 |
| | Remfry & Sagar | 4,589.00 |
| | Sarawut Niramai | 13,643.88 |
| | Shanghai Patent & Trademark | 112,240.00 |
| | Shusaku Yamamoto Co | 71,742.00 |
| | Speller Energy Consulting | 10,139.23 |
| | Spoor & Fisher | 53,695.09 |
| | Spruson&Ferguson Unit Trust | 155,967.50 |
| | Spruson&Ferguson(Asia) Pte | 120,650.32 |
| | Thomas Kim | 16,131.53 |
| | Xue Lin | 3,708.36 |
| | YUASA AND HARA | 5,935.75 |
| BD Matter | Bates White LLC | 79,425.00 |
| | Cooley LLP | 6,930.99 |
| | Itamar Simonson | 56,625.00 |
| | Naxion, Inc | 11,875.00 |
| | ORC International | 60,000.00 |
| | Phillips ADR Enterprises, PC | 16,500.00 |
| | Target Research Group, Inc | 124,000.00 |
| | Willow Research, LLC | 175,000.00 |
| Lobbying | Adams & Reese, LLP | 13,400.00 |
| | NVG, LLC | 100,000.00 |
| | The Nickles Group, LLC | 100,000.00 |
| Submissions to the FDA | Precision for Medicine | 214,889.65 |
| IT service | Software House International | 1,640.00 |
| 4-day training - Statistical Process C | SPC Press | 19,838.26 |
| Molly Levinson | The Levinson Group | 50,000.00 |
| Kimberly | HEALTHLEADERS INC | 4,500.00 |
| Legal - General | Boies, Schiller & Flexner | 11,173,645.73 |
| | Evan E. North, Esq. | 29,837.59 |
| | Fenwick & West LLP | 1,067,863.36 |
| | Hanna and Van Atta | 125,775.00 |
| | Morgan, Lewis & Bockius LLP | 15,021.36 |
| | Morrison Foerster, LLP | 13,086.00 |
| | Richards, Layton & Finger | 1,011.60 |
| Sept 2015 Survey by California Lab | MPC Laboratory Consult | 59,040.18 |

Theranos Internal Only

Theranos Internal Only

| Legal - Regulatory | Arnold & Porter LLP | 1,632,734.67 |
|---|---|---|
| | Hogan Lovells US LLP | 192,975.95 |
| | Perkins Coie, LLP | 81,267.00 |
| | Rational eDiscovery, LLC | 400,399.22 |
| | Williams & Connolly LLP | 13,132.00 |
| Recruiting | Christina D. Wilson | 11,778.40 |
| | DeLeon Mitts | 16,373.11 |
| | Joseph Jackson | 69,331.93 |
| | Yvonne Galvin | 160,207.60 |
| Software Development/Testing | Big Nerd Ranch, Inc | 347,900.00 |
| | Global Software Resources | 3,133,940.00 |
| | IncRev Corp | 1,747,500.00 |
| | Jnana Panuganti | 72,919.00 |
| | Praetorian Group, Inc. | 49,500.00 |
| TI related | Clive Wilkinson Architects | 53,925.00 |
| | Consolidated Engineering Lab | 5,772.90 |
| | Eastern PCM | 24,849.37 |
| | PAE CONSULTING ENG., INC | 24,728.75 |
| | Perkins+Will | 90,399.25 |
| | Security by Designs, Inc. | 11,000.00 |
| | T&P Creative | 19,200.00 |
| FDA/CLIA/CMS | Jeanetics Laboratory Consult | 44,516.59 |
| | LabSci Associates, Inc | 48,626.50 |
| | NSF Health Sciences Medical | 213,947.50 |
| Lab Director/Consultant/Tech | Laboratory Consulting | 19,700.00 |
| | Laboratory Medicine | 275,230.76 |
| | Sunil S Dhawan | 5,000.00 |
| | Carol Hughes | 22,621.35 |
| | Dr. Lisa Helfend | 14,000.00 |
| | Waldo Concepcion | 66,666.64 |
| | Donald Tschirhart | - |
| (blank) | The ReSize Guys | 64,200.00 |
| Grand Total | | 28,644,670.09 |

Theranos Internal Only

Theranos Internal Only

Theranos Internal Only

Theranos Internal Only

| Entered Date | Eff Date | Entity | Account | Description | Cost Center | Project | Amount | Name | Category | Address |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 2,175.00 | Acom Solutions, Inc. | | 00053281 |
| 9/1/2015 | 9/1/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 175.00cr | Acom Solutions, Inc. | | 00053281 |
| 4/29/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 6/2/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 7/7/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 8/5/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 10/6/2015 | 7/30/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 10/9/2015 | 7/30/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00cr | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 10/19/2015 | 7/30/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 10/28/2015 | 8/30/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 1/8/2016 | 10/30/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 1/8/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 1/8/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 2/8/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 3/3/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5020 | | 13,000.00 | Advanced Analog Design | Marcelo Martinez | 00051236 |
| 6/9/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 3010 | | 3,880.00 | Anjali Jain | MD - consultation | 00052217 |
| 7/8/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 3010 | | 2,840.00 | Anjali Jain | MD - consultation | 00052217 |
| 10/8/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 3010 | | 3,700.00 | Anjali Jain | MD - consultation | 00052217 |
| 10/8/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 3010 | | 2,900.00 | Anjali Jain | MD - consultation | 00052217 |
| 10/8/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 3010 | | 3,000.00 | Anjali Jain | MD - consultation | 00052217 |
| 11/5/2015 | 10/28/2015 | 100 | 6200 | Consulting S | 1050 | 1701 | 143.70 | Arporn Suvannakita | Patent work | 00054198 |
| 11/10/2015 | 10/28/2015 | 100 | 6200 | Consulting S | 1050 | 1701 | 143.70cr | Arporn Suvannakita | Patent work | 00054198 |
| 11/10/2015 | 10/28/2015 | 100 | 6200 | Consulting S | 1050 | 1701 | 2,395.02 | Arporn Suvannakita | Patent work | 00054198 |
| 1/18/2016 | 11/24/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 160.62 | Arporn Suvannakita | Patent work | 00054198 |
| 1/18/2016 | 11/24/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 160.62cr | Arporn Suvannakita | Patent work | 00054198 |
| 1/18/2016 | 11/24/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 160.62cr | Arporn Suvannakita | Patent work | 00054198 |
| 1/18/2016 | 11/24/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 2,677.02 | Arporn Suvannakita | Patent work | 00054198 |
| 1/18/2016 | 11/24/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 160.62 | Arporn Suvannakita | Patent work | 00054198 |
| 4/22/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 2020 | | 20,400.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 5/13/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 2020 | | 21,250.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 2020 | | 11,900.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 8/10/2015 | 7/13/2015 | 100 | 6200 | Consulting S | 2020 | | 8,500.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 8/10/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 2020 | | 15,300.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 8/10/2015 | 6/1/2015 | 100 | 6200 | Consulting S | 2020 | | 4,250.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 10/1/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 2020 | | 17,000.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 10/1/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 2020 | | 8,500.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 10/22/2015 | 10/5/2015 | 100 | 6200 | Consulting S | 2020 | | 4,250.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 10/22/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 2020 | | 16,150.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 11/30/2015 | 11/30/2015 | 100 | 6200 | Consulting S | 2020 | | 11,900.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 11/30/2015 | 10/31/2015 | 100 | 6200 | Consulting S | 2020 | | 12,750.00 | Bad Idea Films | Marketing/Media/PR | 00053151 |
| 12/16/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 1050 | | 59,260.00 | Bates White LLC | BD Matter | 00054350 |
| 2/4/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 1050 | | 20,165.00 | Bates White LLC | BD Matter | 00054350 |
| 7/8/2015 | 7/8/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 7,000.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 7/8/2015 | 7/8/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 21,000.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 7/28/2015 | 7/28/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 28,000.00cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 7/28/2015 | 7/28/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 0.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 7/28/2015 | 7/28/2015 | 100 | 6200 | Consulting S | 5060 | | 62,300.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 7/28/2015 | 7/28/2015 | 100 | 6200 | Consulting S | 5060 | | 34,300.00cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 7/28/2015 | 7/22/2015 | 100 | 6200 | Consulting S | 5060 | 200070 | 34,300.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 8/14/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 76,886.25 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 8/19/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 76,886.25cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 8/19/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 5060 | 200070 | 70,700.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 10/12/2015 | 8/25/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 88,305.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 10/12/2015 | 10/12/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 88,305.00cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 10/12/2015 | 8/30/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 7,105.00cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 10/12/2015 | 10/12/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 88,305.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 12/1/2015 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 12,600.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 1/6/2016 | 12/15/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 7,612.50 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 1/6/2016 | 12/15/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 13,702.50 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 1/14/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 1,102.50cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 1/14/2016 | 9/29/2015 | 100 | 6200 | Consulting S | 4100 | 200070 | 89,600.00 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |

Theranos Internal Only

| 1/14/2016 | 11/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 12,600.00cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2016 | 1/27/2016 | 100 | 6200 | Consulting Se | 4100 | 200070 | 26,643.75 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 1/27/2016 | 10/30/2015 | 100 | 6200 | Consulting Se | 4100 | 200070 | 2,143.75cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 1/27/2016 | 1/27/2016 | 100 | 6200 | Consulting Se | 4100 | 200070 | 26,643.75cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 1/27/2016 | 10/27/2015 | 100 | 6200 | Consulting Se | 4100 | 200070 | 26,643.75 | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 2/2/2016 | 12/29/2015 | 100 | 6200 | Consulting Se | 4100 | 200070 | 612.50cr | Big Nerd Ranch, Inc | Software Development/Testing | 00051242 |
| 9/1/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 1020 | | 3,800.00 | Braun Consulting Group, I | Security consulting | 00053480 |
| 12/29/2015 | 10/13/2015 | 100 | 6200 | Consulting Se | 1020 | | 3,800.00 | Braun Consulting Group, I | Security consulting | 00053480 |
| 12/29/2015 | 10/26/2015 | 100 | 6200 | Consulting Se | 1020 | | 3,800.00 | Braun Consulting Group, I | Security consulting | 00053480 |
| 2/17/2016 | 1/30/2016 | 100 | 6200 | Consulting Se | 1020 | | 3,800.00 | Braun Consulting Group, I | Security consulting | 00053480 |
| 12/15/2015 | 12/15/2015 | 100 | 6200 | Consulting Se | 1050 | | 20,000.00 | California Strategies& Adv | Strategic communication | 00054343 |
| 12/15/2015 | 12/15/2015 | 100 | 6200 | Consulting Se | 1050 | | 20,000.00 | California Strategies& Adv | Strategic communication | 00054343 |
| 7/21/2015 | 7/21/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 3,994.29 | CDW Direct, Llc | | 00050093 |
| 7/21/2015 | 5/29/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 329.37 | CDW Direct, Llc | | 00050093 |
| 7/21/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 4,791.58 | CDW Direct, Llc | | 00050093 |
| 7/21/2015 | 7/21/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 2,763.06 | CDW Direct, Llc | | 00050093 |
| 7/21/2015 | 7/21/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 823.43 | CDW Direct, Llc | | 00050093 |
| 7/21/2015 | 3/31/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 1,463.88 | CDW Direct, Llc | | 00050093 |
| 7/21/2015 | 7/21/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 3,419.20 | CDW Direct, Llc | | 00050093 |
| 7/22/2015 | 7/22/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 3,419.20cr | CDW Direct, Llc | | 00050093 |
| 7/22/2015 | 3/31/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 1,463.88cr | CDW Direct, Llc | | 00050093 |
| 7/22/2015 | 7/22/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 823.43cr | CDW Direct, Llc | | 00050093 |
| 7/22/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 329.37cr | CDW Direct, Llc | | 00050093 |
| 7/22/2015 | 7/22/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 3,994.29cr | CDW Direct, Llc | | 00050093 |
| 7/22/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 4,791.58cr | CDW Direct, Llc | | 00050093 |
| 7/22/2015 | 7/22/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 2,763.06cr | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/12/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 668.82 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/13/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 222.94 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/14/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 217.50 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/15/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/19/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 445.88 | CDW Direct, Llc | | 00050093 |

Theranos Internal Only

| 2/22/2016 | 10/7/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 217.50 | CDW Direct, Llc | | 00050093 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2016 | 10/20/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 2,207.63 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/21/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 2,207.63 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/21/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 54.38 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/22/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 2,207.63 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/23/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 1,576.88 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/23/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/26/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/29/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 1,576.88 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/29/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 217.50 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/14/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 222.94 | CDW Direct, Llc | | 00050093 |
| 2/22/2016 | 10/13/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/23/2016 | 11/12/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 946.13 | CDW Direct, Llc | | 00050093 |
| 2/23/2016 | 2/23/2016 | 100 | 6200 | Consulting Se | 1060 | 100000 | 946.13 | CDW Direct, Llc | | 00050093 |
| 2/23/2016 | 2/23/2016 | 100 | 6200 | Consulting Se | 1060 | 100000 | 946.13cr | CDW Direct, Llc | | 00050093 |
| 2/23/2016 | 11/12/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 1,892.25 | CDW Direct, Llc | | 00050093 |
| 2/23/2016 | 11/12/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 1,892.25cr | CDW Direct, Llc | | 00050093 |
| 2/23/2016 | 11/18/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 1,892.25 | CDW Direct, Llc | | 00050093 |
| 2/24/2016 | 11/19/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 315.38 | CDW Direct, Llc | | 00050093 |
| 2/24/2016 | 11/3/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/24/2016 | 11/5/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 54.38 | CDW Direct, Llc | | 00050093 |
| 2/24/2016 | 11/11/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/24/2016 | 11/11/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/24/2016 | 11/11/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75cr | CDW Direct, Llc | | 00050093 |
| 2/25/2016 | 11/20/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/25/2016 | 11/26/2015 | 100 | 6200 | Consulting Se | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/28/2016 | 100 | 6200 | Consulting Se | 1060 | 100000 | 54.38 | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/27/2016 | 100 | 6200 | Consulting Se | 1060 | 100000 | 217.50cr | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/27/2016 | 100 | 6200 | Consulting Se | 1060 | 100000 | 217.50 | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/27/2016 | 100 | 6200 | Consulting Se | 1060 | 100000 | 1,419.19 | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/20/2016 | 100 | 6200 | Consulting Se | 1060 | 100000 | 54.38cr | CDW Direct, Llc | | 00050093 |

Theranos Internal Only

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2016 | 1/6/2016 | 100 | 6200 | Consulting S | 1060 | 100000 | 217.50 | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/7/2016 | 100 | 6200 | Consulting S | 1060 | 100000 | 445.88 | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/8/2016 | 100 | 6200 | Consulting S | 1060 | 100000 | 334.40 | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/13/2016 | 100 | 6200 | Consulting S | 1060 | 100000 | 111.47 | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/20/2016 | 100 | 6200 | Consulting S | 1060 | 100000 | 108.75 | CDW Direct, Llc | | 00050093 |
| 2/29/2016 | 1/20/2016 | 100 | 6200 | Consulting S | 1060 | 100000 | 54.38 | CDW Direct, Llc | | 00050093 |
| 7/22/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 1,400.00 | CDW Technology, Inc | | 00053691 |
| 7/22/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 315.00 | CDW Technology, Inc | | 00053691 |
| 7/22/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 4,582.50 | CDW Technology, Inc | | 00053691 |
| 3/2/2015 | 3/2/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 10/16/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 1020 | | 0.02 | Channing Robertson | Channing Robertson | 00050660 |
| 5/7/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 3,150.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 5/7/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 3,150.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 5/7/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 12,500.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 10/21/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 2,375.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 10/21/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 2,200.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 1/4/2016 | 7/15/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 6,200.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 1/4/2016 | 4/30/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 10,000.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 1/4/2016 | 7/15/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 3,200.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 1/4/2016 | 7/15/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 9,950.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 2/22/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 1,200.00 | Clive Wilkinson Architects | TI related | 00052911 |
| 4/29/2015 | 4/29/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 2,060.10 | Consolidated Engineering | TI related | 00051883 |
| 7/14/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 556.92 | Consolidated Engineering | TI related | 00051883 |
| 7/16/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 1,485.12 | Consolidated Engineering | TI related | 00051883 |
| 7/16/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 185.64 | Consolidated Engineering | TI related | 00051883 |
| 7/16/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 742.56 | Consolidated Engineering | TI related | 00051883 |
| 8/13/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 371.28 | Consolidated Engineering | TI related | 00051883 |
| 8/13/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 371.28 | Consolidated Engineering | TI related | 00051883 |
| 6/26/2015 | 6/26/2015 | 100 | 6200 | Consulting S | 1050 | | 55,000.00 | Dan Klores Communicatic | Strategic communication | 00053912 |
| 6/26/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1050 | | 30,000.00 | Dan Klores Communicatic | Strategic communication | 00053912 |
| 6/26/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1050 | | 55,000.00 | Dan Klores Communicatic | Strategic communication | 00053912 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2015 | 7/30/2015 | 100 | 6200 | Consulting S | 1050 | | 55,000.00 | Dan Klores Communicatic | Strategic communication | 00053912 |
| 9/21/2015 | 8/30/2015 | 100 | 6200 | Consulting S | 1050 | | 55,000.00 | Dan Klores Communicatic | Strategic communication | 00053912 |
| 7/17/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 1050 | | 49,123.53 | David. B Fechheimer | E. Cheung & T. Shultz project | 00053913 |
| 4/28/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 1020 | | 30,000.00 | Dawn Schneider | Strategic communication | 00053122 |
| 5/28/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1020 | | 31,095.63 | Dawn Schneider | Strategic communication | 00053122 |
| 5/29/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1020 | | 1,095.63cr | Dawn Schneider | Strategic communication | 00053122 |
| 3/9/2016 | 2/10/2016 | 100 | 6200 | Consulting S | 1020 | | 10,000.00 | Dawn Schneider | Strategic communication | 00053122 |
| 9/2/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 2020 | 100000 | 870.00 | DeSilva Design LLC | | 00053929 |
| 8/4/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 2031 | | 516.25 | Dianna Ross | | 00054017 |
| 4/9/2015 | 4/9/2015 | 100 | 6200 | Consulting S | 4100 | 100000 | 581.88cr | Eastern PCM | TI related | 00053427 |
| 10/7/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 4100 | 100000 | 14,660.05 | Eastern PCM | TI related | 00053427 |
| 10/7/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 4100 | 100000 | 14,660.05 | Eastern PCM | TI related | 00053427 |
| 10/7/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 4100 | 100000 | 14,660.05cr | Eastern PCM | TI related | 00053427 |
| 10/8/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 4100 | 100000 | 1,179.55cr | Eastern PCM | TI related | 00053427 |
| 2/22/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 4100 | | 3,241.00 | Eastern PCM | TI related | 00053427 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 4100 | | 1,467.00 | Eastern PCM | TI related | 00053427 |
| 3/1/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 4100 | | 7,242.75 | Eastern PCM | TI related | 00053427 |
| 6/9/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1070 | | 692.50 | EGG Office, Inc | | 00053125 |
| 12/1/2015 | 12/1/2015 | 100 | 6200 | Consulting S | 5030 | Cart4.0 | 3,240.00 | EPS FloTek | Mold flow analysis for HIV cartridc | 00054169 |
| 2/10/2016 | 1/13/2016 | 100 | 6200 | Consulting S | 5030 | Cart4.0 | 3,643.13 | EPS FloTek | Mold flow analysis for HIV cartridc | 00054169 |
| 2/11/2016 | 12/3/2015 | 100 | 6200 | Consulting S | 5030 | Cart4.0 | 293.13cr | EPS FloTek | Mold flow analysis for HIV cartridc | 00054169 |
| 10/27/2015 | 10/27/2015 | 100 | 6200 | Consulting S | 1050 | | 279,043.75 | FTI Consulting(SC) Inc. | Strategic communication | 00054239 |
| 4/23/2015 | 4/23/2015 | 100 | 6200 | Consulting S | 1050 | | 165.00 | Global Patent Graphics | | 00053737 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 3,680.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 49,296.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 8,960.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 59,608.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 12,528.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 55,496.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 1,824.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 5,120.00 | Global Software Resource | Software Development/Testing | 00052310 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 12,576.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 19,512.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 4,320.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 4/27/2015 | 3/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 5,440.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 4,480.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 14,720.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 60,768.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 11,356.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 68,352.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 6,304.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 47,680.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 5,376.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 15,696.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 800.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 5/27/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 7,360.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 21,357.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 7,760.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 1,920.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 16,080.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 50,672.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 11,344.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 44,208.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 20,568.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 56,944.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 7,360.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/21/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 16,000.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 36,792.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 7,200.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 18,560.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 55,360.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 48,208.00 | Global Software Resource | Software Development/Testing | 00052310 |

Theranos Internal Only

| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 60,880.00 | Global Software Resource | Software Development/Testing | 00052310 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 5,336.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 2,800.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 7,376.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 7/29/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 20,800.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/2/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 5,680.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/2/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 3,200.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/2/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 11,924.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/2/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 45,076.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/2/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 14,080.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/2/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 4,000.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/2/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 15,680.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/2/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 72,640.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/3/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 27,688.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/3/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 81,258.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/3/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 5,780.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/3/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 960.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 9/3/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 2,800.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 71,200.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 15,444.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 2,400.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 0.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 73,616.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 20,640.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 5,440.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 14,752.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 33,688.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 2,760.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 0.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 11/11/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 12,960.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 12/15/2015 | 10/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 20,960.00 | Global Software Resource | Software Development/Testing | 00052310 |

Theranos Internal Only

| 1/4/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 19,755.00 | Global Software Resource | Software Development/Testing | 00052310 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 5,152.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 1/4/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 59,248.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 1/4/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 19,512.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 1/4/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 35,872.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 1/4/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 12,960.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 1/4/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 3,200.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 1/4/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 14,480.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 1/4/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 10,200.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 1/4/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 19,000.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 1/4/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 18,880.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 84,923.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 47,939.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 6,400.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 7,760.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 19,667.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 33,863.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 20,960.00cr | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting S | 5060 | | 31,360.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 34,340.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 31,360.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 12,160.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 12,920.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 24,873.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 55,938.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 50,151.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 26,840.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 17,580.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 3,060.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 17,809.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 60,975.00 | Global Software Resource | Software Development/Testing | 00052310 |

Theranos Internal Only

| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 33,238.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 57,998.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 48,822.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 676.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 28,700.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 26,000.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 2,880.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 15,598.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 31,244.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 14,280.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 5,200.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 47,939.00cr | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 53,330.00cr | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 33,863.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 19,667.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 7,760.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 6,400.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 47,939.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 53,330.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 6,400.00cr | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 31,472.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 33,863.00cr | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 19,667.00cr | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 7,760.00cr | Global Software Resource | Software Development/Testing | 00052310 |
| 2/1/2016 | 2/1/2016 | 100 | 6200 | Consulting Se | 5060 | | 31,360.00cr | Global Software Resource | Software Development/Testing | 00052310 |
| 2/3/2016 | 10/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 53,330.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/22/2016 | 9/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 78,130.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 56,211.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 5060 | | 7,480.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/22/2016 | 9/30/2015 | 100 | 6200 | Consulting Se | 5060 | | 31,807.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting Se | 5060 | | 23,884.00 | Global Software Resource | Software Development/Testing | 00052310 |

| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 28,808.00 | Global Software Resource | Software Development/Testing | 00052310 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 15,853.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 3,100.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 17,820.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 13,600.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 14,160.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 48,840.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 43,692.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 592.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 44,218.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 2/29/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 47,047.00 | Global Software Resource | Software Development/Testing | 00052310 |
| 6/3/2015 | 5/19/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 2,175.00 | Go Engineer | Custom simulation solidworks tra | 00050172 |
| 6/3/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 175.00cr | Go Engineer | Custom simulation solidworks tra | 00050172 |
| 9/22/2015 | 9/22/2015 | 100 | 6200 | Consulting S | 3010 | CLIA | 81.03 | Hardy Diagnostics | | 00053284 |
| 10/6/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 3010 | CLIA | 81.03cr | Hardy Diagnostics | | 00053284 |
| 5/4/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 125,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 5/4/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 5060 | | 140,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 6/24/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 5060 | | 140,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 7/9/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 5060 | | 140,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 8/12/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 5060 | | 150,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 9/10/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 5060 | | 150,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 10/19/2015 | 10/19/2015 | 100 | 6200 | Consulting S | 5060 | | ######### | IncRev Corp | Software Development/Testing | 00051352 |
| 10/19/2015 | 10/19/2015 | 100 | 6200 | Consulting S | 5060 | | 150,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 10/19/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 150,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 12/14/2015 | 11/30/2015 | 100 | 6200 | Consulting S | 5060 | | 151,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 12/14/2015 | 10/31/2015 | 100 | 6200 | Consulting S | 5060 | | 151,500.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 2/23/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 5060 | | 150,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 2/23/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 5060 | | 150,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 3/7/2016 | 2/29/2016 | 100 | 6200 | Consulting S | 5060 | | 150,000.00 | IncRev Corp | Software Development/Testing | 00051352 |
| 7/30/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 1055 | | 15,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 7/30/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1055 | | 0.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 1055 | | 15,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 7/30/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 1055 | | 15,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 8/13/2015 | 7/31/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 9/16/2015 | 8/31/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 10/5/2015 | 9/30/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 12/1/2015 | 11/30/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 12/7/2015 | 10/31/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 12/15/2015 | 12/15/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 1/28/2016 | 1/28/2016 | 100 | 6200 | Consulting Se | 1055 | | 10,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 3/1/2016 | 2/25/2016 | 100 | 6200 | Consulting Se | 1055 | | 15,000.00 | Ireland Strategies, LLC | Strategic communication | 00054010 |
| 7/6/2015 | 4/20/2015 | 100 | 6200 | Consulting Se | 5020 | 100000 | 318.31 | ISO Central Secretariat | | 00053492 |
| 9/8/2015 | 4/20/2015 | 100 | 6200 | Consulting Se | 5020 | 100000 | 318.31cr | ISO Central Secretariat | | 00053492 |
| 4/6/2015 | 3/31/2015 | 100 | 6200 | Consulting Se | 1050 | | 874.71 | James HK Kim | Patent work | 00053477 |
| 4/7/2015 | 3/12/2015 | 100 | 6200 | Consulting Se | 1050 | 100000 | 2,983.42 | James HK Kim | Patent work | 00053477 |
| 4/7/2015 | 3/31/2015 | 100 | 6200 | Consulting Se | 1050 | 100000 | 240.04cr | James HK Kim | Patent work | 00053477 |
| 6/30/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 1050 | | 2,837.76 | James HK Kim | Patent work | 00053477 |
| 7/15/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 1050 | | 2,837.76cr | James HK Kim | Patent work | 00053477 |
| 12/7/2015 | 10/31/2015 | 100 | 6200 | Consulting Se | 1050 | | 6,950.00 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 12/16/2015 | 11/30/2015 | 100 | 6200 | Consulting Se | 1050 | | 7,050.00 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 1/27/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 1050 | | 8,500.00 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 3/2/2016 | 1/31/2016 | 100 | 6200 | Consulting Se | 1050 | | 13,350.00 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 5/4/2015 | 4/30/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |
| 5/4/2015 | 3/31/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |
| 5/4/2015 | 5/31/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |
| 7/23/2015 | 7/23/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |
| 7/23/2015 | 6/30/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |
| 8/19/2015 | 8/19/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |
| 9/16/2015 | 9/3/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |
| 10/12/2015 | 10/12/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |
| 12/9/2015 | 11/10/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |
| 2/3/2016 | 12/31/2015 | 100 | 6200 | Consulting Se | 1055 | | 20,000.00 | Jennings Policy Strategie | Strategic communication | 00051284 |

Theranos Internal Only

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 1055 | | 20,000.00 | Jennings Policy Strategies | Strategic communication | 00051284 |
| 3/1/2016 | 2/29/2016 | 100 | 6200 | Consulting S | 1055 | | 20,000.00 | Jennings Policy Strategies | Strategic communication | 00051284 |
| 4/7/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 5060 | | 10,417.00 | Jnana Panuganti | Software Development/Testing | 00053346 |
| 5/13/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 5060 | | 10,417.00 | Jnana Panuganti | Software Development/Testing | 00053346 |
| 6/15/2015 | 6/15/2015 | 100 | 6200 | Consulting S | 5060 | | 10,417.00 | Jnana Panuganti | Software Development/Testing | 00053346 |
| 7/15/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 5060 | | 10,417.00 | Jnana Panuganti | Software Development/Testing | 00053346 |
| 8/17/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 5060 | | 10,417.00 | Jnana Panuganti | Software Development/Testing | 00053346 |
| 9/10/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 5060 | | 10,417.00 | Jnana Panuganti | Software Development/Testing | 00053346 |
| 9/30/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 5060 | | 10,417.00 | Jnana Panuganti | Software Development/Testing | 00053346 |
| 4/27/2015 | 3/13/2015 | 100 | 6200 | Consulting S | 1050 | | 100.20 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 4/30/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1050 | | 1,380.56 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 5/7/2015 | 3/12/2015 | 100 | 6200 | Consulting S | 1050 | | 4,342.00 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 5/13/2015 | 5/11/2015 | 100 | 6200 | Consulting S | 1050 | | 1,425.76 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 6/30/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 1050 | | 4,013.76 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 9/3/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 1050 | | 2,717.92 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 9/23/2015 | 9/15/2015 | 100 | 6200 | Consulting S | 1050 | | 5,194.00 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 4/3/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 3010 | CLIA | 3,500.00 | Laboratory Consulting | Lab Director/Consultant/Tech | 00051270 |
| 5/1/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 3010 | CLIA | 3,500.00 | Laboratory Consulting | Lab Director/Consultant/Tech | 00051270 |
| 6/10/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 3010 | CLIA | 3,500.00 | Laboratory Consulting | Lab Director/Consultant/Tech | 00051270 |
| 7/8/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 3010 | CLIA | 3,500.00 | Laboratory Consulting | Lab Director/Consultant/Tech | 00051270 |
| 9/16/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 3010 | CLIA | 1,875.00 | Laboratory Consulting | Lab Director/Consultant/Tech | 00051270 |
| 10/6/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 3010 | CLIA | 3,825.00 | Laboratory Consulting | Lab Director/Consultant/Tech | 00051270 |
| 8/10/2015 | 7/8/2015 | 100 | 6200 | Consulting S | 5020 | Cart4.0 | 1,316.41 | Leister Technologies AG | | 00053587 |
| 8/20/2015 | 8/20/2015 | 100 | 6200 | Consulting S | 5020 | Cart4.0 | 1,316.41cr | Leister Technologies AG | | 00053587 |
| 5/28/2015 | 4/15/2015 | 100 | 6200 | Consulting S | 4070 | 100000 | 6,022.50 | Makino Micromachining T | | 00050881 |
| 5/28/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 4070 | 100000 | 6,022.50cr | Makino Micromachining T | | 00050881 |
| 10/20/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 1050 | | 11,875.00 | Naxion, Inc | BD Matter | 00054224 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 4070 | | 135,603.95 | NSF Health Sciences Med | FDA/CLIA/CMS | 00054329 |
| 2/22/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 4070 | | ########## | NSF Health Sciences Med | FDA/CLIA/CMS | 00054329 |
| 2/22/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 4070 | | 135,603.95 | NSF Health Sciences Med | FDA/CLIA/CMS | 00054329 |
| 3/11/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 4070 | | 92,692.50 | NSF Health Sciences Med | FDA/CLIA/CMS | 00054329 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 4070 | | 14,348.95cr | NSF Health Sciences Med | FDA/CLIA/CMS | 00054329 |
| 8/17/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | NVG, LLC | Lobbying | 00054081 |
| 9/29/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | NVG, LLC | Lobbying | 00054081 |
| 10/26/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | NVG, LLC | Lobbying | 00054081 |
| 12/4/2015 | 10/31/2015 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | NVG, LLC | Lobbying | 00054081 |
| 12/30/2015 | 11/30/2015 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | NVG, LLC | Lobbying | 00054081 |
| 2/23/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 3,772.50 | PAE CONSULTING ENG. | TI related | 00052413 |
| 2/23/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 10,738.75 | PAE CONSULTING ENG. | TI related | 00052413 |
| 2/23/2016 | 10/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 10,217.50 | PAE CONSULTING ENG. | TI related | 00052413 |
| 5/20/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 8,858.75 | Perkins+Will | TI related | 00050573 |
| 7/1/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1070 | | 65,658.75 | Perkins+Will | TI related | 00050573 |
| 8/24/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 4,395.00 | Perkins+Will | TI related | 00050573 |
| 2/23/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 1070 | 1701 | 11,486.75 | Perkins+Will | TI related | 00050573 |
| 2/4/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 43.75cr | Point Systems Inc | | 00050519 |
| 2/4/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 543.75 | Point Systems Inc | | 00050519 |
| 2/26/2016 | 2/26/2016 | 100 | 6200 | Consulting S | 1030 | | 1,000.00 | Point Systems Inc | | 00050519 |
| 5/14/2015 | 5/11/2015 | 100 | 6200 | Consulting S | 1060 | | 7,000.00 | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 5/14/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1060 | | 11,000.00 | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 5/21/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1060 | | 11,000.00cr | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 5/21/2015 | 5/15/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 7,612.50 | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 5/21/2015 | 5/11/2015 | 100 | 6200 | Consulting S | 1060 | | 7,000.00cr | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 5/21/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 11,000.00 | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 5/21/2015 | 5/11/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 612.50cr | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 7/13/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 5,500.00 | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 1/13/2016 | 1/11/2016 | 100 | 6200 | Consulting S | 1060 | 100000 | 15,000.00 | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 2/12/2016 | 2/8/2016 | 100 | 6200 | Consulting S | 1060 | 100000 | 11,000.00 | Praetorian Group, Inc. | Software Development/Testing | 00052877 |
| 2/20/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 1050 | | 104,748.88 | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/20/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 1050 | | 73,912.65 | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/20/2016 | 12/9/2015 | 100 | 6200 | Consulting S | 1050 | | 50,235.50 | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/22/2016 | 12/9/2015 | 100 | 6200 | Consulting S | 1050 | | 3,935.50cr | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 1050 | | 4,880.00cr | Precision for Medicine | Submissions to the FDA | 00054366 |

| 2/22/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 1050 | | 8,191.88cr | Precision for Medicine | Submissions to the FDA | 00054366 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2016 | 11/30/2015 | 100 | 6200 | Consulting S | 1050 | | 46,300.00 | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/25/2016 | 12/30/2015 | 100 | 6200 | Consulting S | 1050 | | 46,300.00cr | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/25/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 1050 | | 182.00cr | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/25/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 1050 | | 132.65cr | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/25/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 1050 | | 3,000.00 | Precision for Medicine | Submissions to the FDA | 00054366 |
| 5/20/2015 | 5/20/2015 | 100 | 6200 | Consulting S | 1070 | 100000 | 4,260.00 | Security by Designs, Inc. | TI related | 00053670 |
| 6/22/2015 | 6/22/2015 | 100 | 6200 | Consulting S | 1070 | 100000 | 6,740.00 | Security by Designs, Inc. | TI related | 00053670 |
| 3/3/2016 | 9/30/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 1,783.50 | Software House Internatio | IT service | 00054071 |
| 3/3/2016 | 10/30/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 143.50cr | Software House Internatio | IT service | 00054071 |
| 9/3/2015 | 8/14/2015 | 100 | 6200 | Consulting S | 4070 | 100000 | 17,520.00 | SPC Press | 4-day training - Statistical Proces | 00053385 |
| 10/20/2015 | 8/14/2015 | 100 | 6200 | Consulting S | 4070 | 100000 | 4,380.00 | SPC Press | 4-day training - Statistical Proces | 00053385 |
| 10/30/2015 | 10/30/2015 | 100 | 6200 | Consulting S | 4070 | 100000 | 2,061.74cr | SPC Press | 4-day training - Statistical Proces | 00053385 |
| 3/19/2015 | 3/18/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 179.44 | Strategic Information Grou | | 00050356 |
| 3/19/2015 | 3/19/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 14.44cr | Strategic Information Grou | | 00050356 |
| 4/8/2015 | 4/8/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 14.44cr | Strategic Information Grou | | 00050356 |
| 4/8/2015 | 4/6/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 179.44 | Strategic Information Grou | | 00050356 |
| 4/8/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 14.44cr | Strategic Information Grou | | 00050356 |
| 4/8/2015 | 3/24/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 179.44 | Strategic Information Grou | | 00050356 |
| 5/1/2015 | 4/29/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 538.32 | Strategic Information Grou | | 00050356 |
| 5/11/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 43.32cr | Strategic Information Grou | | 00050356 |
| 5/28/2015 | 5/28/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 1,320.00 | Strategic Information Grou | | 00050356 |
| 10/27/2015 | 9/22/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 2,871.00 | Strategic Information Grou | | 00050356 |
| 10/27/2015 | 9/22/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 89.72 | Strategic Information Grou | | 00050356 |
| 10/27/2015 | 9/22/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 2,871.00cr | Strategic Information Grou | | 00050356 |
| 10/28/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 1030 | 100000 | 82.50 | Strategic Information Grou | | 00050356 |
| 10/28/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 89.72cr | Strategic Information Grou | | 00050356 |
| 1/12/2016 | 12/15/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 224.30 | Strategic Information Grou | | 00050356 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 4010 | | 123.75 | Strategic Information Grou | | 00050356 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 4010 | | 123.75cr | Strategic Information Grou | | 00050356 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 1060 | | 3,900.00cr | Strategic Information Grou | | 00050356 |

| 2/22/2016 | 12/18/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 134.58 | Strategic Information Grou | | 00050356 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 10.83cr | Strategic Information Grou | | 00050356 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 10.83 | Strategic Information Grou | | 00050356 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 18.05cr | Strategic Information Grou | | 00050356 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 4010 | 100000 | 10.83cr | Strategic Information Grou | | 00050356 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 1060 | | 3,900.00 | Strategic Information Grou | | 00050356 |
| 2/22/2016 | 12/18/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 4,241.25 | Strategic Information Grou | | 00050356 |
| 2/22/2016 | 12/31/2015 | 100 | 6200 | Consulting S | 1060 | 100000 | 341.25cr | Strategic Information Grou | | 00050356 |
| 3/18/2015 | 3/18/2015 | 100 | 6200 | Consulting S | 3010 | CLIA | 5,000.00 | Sunil S Dhawan | Lab Director/Consultant/Tech | 00053474 |
| 8/24/2015 | 8/24/2015 | 100 | 6200 | Consulting S | 2020 | 100000 | 2,400.00 | T&P Creative | TI related | 00054062 |
| 8/24/2015 | 8/24/2015 | 100 | 6200 | Consulting S | 2020 | 100000 | 2,800.00 | T&P Creative | TI related | 00054062 |
| 8/24/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 2020 | 100000 | 4,000.00 | T&P Creative | TI related | 00054062 |
| 8/24/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 2020 | 100000 | 4,000.00 | T&P Creative | TI related | 00054062 |
| 8/24/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 2020 | 100000 | 3,200.00 | T&P Creative | TI related | 00054062 |
| 10/29/2015 | 10/29/2015 | 100 | 6200 | Consulting S | 2020 | | 2,800.00 | T&P Creative | TI related | 00054062 |
| 12/28/2015 | 10/31/2015 | 100 | 6200 | Consulting S | 1050 | | 124,000.00 | Target Research Group, I | BD Matter | 00054344 |
| 7/30/2015 | 6/30/2015 | 100 | 6200 | Consulting S | 1020 | | 10,000.00 | The Levinson Group | Molly Levinson | 00054011 |
| 7/30/2015 | 7/30/2015 | 100 | 6200 | Consulting S | 1020 | | 10,000.00 | The Levinson Group | Molly Levinson | 00054011 |
| 8/18/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 1020 | | 10,000.00 | The Levinson Group | Molly Levinson | 00054011 |
| 9/1/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00 | The Levinson Group | Molly Levinson | 00054011 |
| 11/10/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00cr | The Levinson Group | Molly Levinson | 00054011 |
| 11/10/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00 | The Levinson Group | Molly Levinson | 00054011 |
| 11/10/2015 | 10/31/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00cr | The Levinson Group | Molly Levinson | 00054011 |
| 11/10/2015 | 10/31/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00 | The Levinson Group | Molly Levinson | 00054011 |
| 7/29/2015 | 7/29/2015 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | The Nickles Group, LLC | Lobbying | 00053999 |
| 9/1/2015 | 9/1/2015 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | The Nickles Group, LLC | Lobbying | 00053999 |
| 11/16/2015 | 11/16/2015 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | The Nickles Group, LLC | Lobbying | 00053999 |
| 12/28/2015 | 12/28/2015 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | The Nickles Group, LLC | Lobbying | 00053999 |
| 1/27/2016 | 1/27/2016 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | The Nickles Group, LLC | Lobbying | 00053999 |
| 2/29/2016 | 2/29/2016 | 100 | 6200 | Consulting S | 1050 | | 20,000.00 | The Nickles Group, LLC | Lobbying | 00053999 |
| 3/3/2016 | 2/29/2016 | 100 | 6200 | Consulting S | 1050 | | 20,000.00cr | The Nickles Group, LLC | Lobbying | 00053999 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 2,952.00 | Thomas Kim | Patent work | 00053476 |
| 5/5/2015 | 4/15/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 3,146.29 | Thomas Kim | Patent work | 00053476 |
| 5/5/2015 | 4/15/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 188.42cr | Thomas Kim | Patent work | 00053476 |
| 5/5/2015 | 4/15/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 188.42 | Thomas Kim | Patent work | 00053476 |
| 5/6/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 2,952.00cr | Thomas Kim | Patent work | 00053476 |
| 5/6/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 252.68cr | Thomas Kim | Patent work | 00053476 |
| 9/23/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 5.88cr | Thomas Kim | Patent work | 00053476 |
| 9/16/2015 | 8/31/2015 | 100 | 6200 | Consulting S | 2020 | 100000 | 722.40 | Transperfect Translations | Marketing/Media/PR | 00054038 |
| 6/26/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1050 | | 25,000.00 | Venn Strategies, LLC | Strategic communication | 00053911 |
| 4/23/2015 | 4/30/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00 | Wendy Button | Strategic communication | 00053738 |
| 4/23/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00 | Wendy Button | Strategic communication | 00053738 |
| 6/26/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00 | Wendy Button | Strategic communication | 00053738 |
| 6/26/2015 | 6/26/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00 | Wendy Button | Strategic communication | 00053738 |
| 7/17/2015 | 7/17/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00 | Wendy Button | Strategic communication | 00053738 |
| 8/13/2015 | 8/13/2015 | 100 | 6200 | Consulting S | 1020 | | 20,000.00 | Wendy Button | Strategic communication | 00053738 |
| 5/4/2015 | 3/8/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 4,032.84 | Xue Lin | Patent work | 00052628 |
| 5/5/2015 | 3/31/2015 | 100 | 6200 | Consulting S | 1050 | 100000 | 324.48cr | Xue Lin | Patent work | 00052628 |
| 3/12/2015 | 3/12/2015 | 100 | 6200 | Consulting S | 5020 | 100000 | 4,350.00cr | Zero Wait-State | | 00053218 |
| 3/12/2015 | 3/2/2015 | 100 | 6200 | Consulting S | 5020 | 100000 | 4,350.00 | Zero Wait-State | | 00053218 |
| 6/3/2015 | 5/13/2015 | 100 | 6200 | Consulting S | 5020 | 100000 | 3,262.50 | Zero Wait-State | | 00053218 |
| 6/3/2015 | 5/13/2015 | 100 | 6200 | Consulting S | 5020 | 100000 | 1,087.50 | Zero Wait-State | | 00053218 |
| 6/18/2015 | 5/31/2015 | 100 | 6200 | Consulting S | 5020 | 100000 | 4,350.00cr | Zero Wait-State | | 00053218 |
| 2/17/2016 | 1/31/2016 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 12/4/2015 | 10/31/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 12/4/2015 | 11/30/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 12/4/2015 | 12/31/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 5/1/2015 | 5/1/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 6/1/2015 | 6/1/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 7/2/2015 | 7/2/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 8/6/2015 | 8/6/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 10/1/2015 | 9/30/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |

Theranos Internal Only

| 4/1/2015 | 4/1/2015 | 100 | 6200 | Consulting S | 1020 | | 42,083.33 | Channing Robertson | Channing Robertson | |
| 2/23/2016 | 5/31/2015 | 100 | 6200 | Consulting S | 1050 | | 55,263.97 | David. B Fechheimer | E. Cheung & T. Shultz project | |
| 8/7/2015 | 7/31/2015 | 100 | 6200 | Consulting S | 2031 | | 4,500.00 | HEALTHLEADERS INC | Kimberly | |
| 2/17/2016 | 12/31/2015 | 100 | 7500 | Telephone / F | 1050 | | 375.34 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/17/2016 | 11/30/2015 | 100 | 7500 | Telephone / F | 1050 | | 301.32 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 6/19/2015 | 6/18/2015 | 100 | 7505 | Facility Renta | 1050 | | 3,500.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 6/19/2015 | 6/18/2015 | 100 | 7505 | Facility Renta | 1050 | | 3,500.00cr | Evan E. North, Esq. | Legal - General | 00053809 |
| 7/17/2015 | 4/30/2015 | 100 | 8000 | Training/Sem | 1050 | | 1,143.64 | Dan Klores Communicatic | Strategic communication | |
| 2/17/2016 | 12/31/2015 | 100 | 8050 | Public Relatic | 1050 | | 197,078.75 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/17/2016 | 10/31/2015 | 100 | 8050 | Public Relatic | 1050 | | 95,176.25 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/17/2016 | 11/30/2015 | 100 | 8050 | Public Relatic | 1050 | | 366,543.75 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/17/2016 | 11/30/2015 | 100 | 8050 | Public Relatic | 1050 | | 20,581.25 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/20/2016 | 1/31/2016 | 100 | 8050 | Public Relatic | 1050 | | 16,201.25 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 7/17/2015 | 5/31/2015 | 100 | 8050 | Public Relatic | 1050 | | 1,200.00 | Dan Klores Communicatic | Strategic communication | |
| 4/6/2015 | 4/6/2015 | 100 | 8115 | Legal - Gene | 1050 | | 3,389.00cr | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 6/1/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 3,389.00 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 6/16/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 85,215.75 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 6/17/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 147,734.63 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/20/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | ########## | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/20/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 85,215.75cr | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 3/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 344,029.98 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 3/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 9,221.65 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 5/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 301,576.85 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 85,215.75 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 428,159.06 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 147,734.63 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 3/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 23,189.02 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 5/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 86,261.87 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 7/21/2015 | 100 | 8115 | Legal - Gene | 1050 | | 60,644.88 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 8/13/2015 | 6/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 417,858.16 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 10/30/2015 | 5/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 339,151.88 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 23,527.65 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 156,697.50 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 105,799.77 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 38,354.55 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 6/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 261,684.56 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 179,539.00 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 475,405.62 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 781,040.57 | Boies, Schiller & Flexner | Legal - General | 00051629 |

Theranos Internal Only

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 33,134.70 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 128,561.22 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 238,484.16 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 89,025.42 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 4,280.79 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 96,820.58 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 401,017.39 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 6/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 127,595.32 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 15,702.05 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 73,502.11 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 724,361.41 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 1/27/2016 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 0.00 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 1/27/2016 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 92,786.00 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 1/27/2016 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | ########## | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 1/27/2016 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 240,572.95 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 1/27/2016 | 12/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 83,050.95 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 2/22/2016 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 240,572.95 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 2/22/2016 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 144,353.80 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 2/22/2016 | 12/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 120,678.75 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 3/1/2016 | 2/29/2016 | 100 | 8115 | Legal - Gene | 1050 | | 15,470.00 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/24/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 120,000.00 | FTI Consulting(SC) Inc. | Strategic communication | 00054239 |
| 11/24/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | ########## | FTI Consulting(SC) Inc. | Strategic communication | 00054239 |
| 2/22/2016 | 2/22/2016 | 100 | 8115 | Legal - Gene | 1050 | | 460,419.58 | FTI Consulting(SC) Inc. | Strategic communication | 00054239 |
| 5/28/2015 | 3/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,815.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 5/28/2015 | 3/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,090.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 6/4/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 3,685.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 6/4/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 660.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 6/4/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 165.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 5/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 3,190.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 3,465.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 3,575.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,750.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 6/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,805.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 6/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 165.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 660.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,860.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,265.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,640.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 10/1/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 220.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,915.00 | Hanna and Van Atta | Legal - General | 00051522 |

| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 5,775.00 | Hanna and Van Atta | Legal - General | 00051522 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 330.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,540.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,915.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 825.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,375.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,540.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,320.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 6,270.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 110.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 5,005.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 165.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,420.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 4,180.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 660.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 550.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 5,390.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 935.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 550.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 4,400.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,310.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,090.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,310.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 11/30/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 2,255.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/8/2016 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 165.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/9/2016 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 440.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/9/2016 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 517.50 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/9/2016 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 8,195.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/9/2016 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,705.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/9/2016 | 12/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,925.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/9/2016 | 12/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 3,465.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/20/2016 | 1/31/2016 | 100 | 8115 | Legal - Gene | 1050 | | 1,980.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/20/2016 | 1/31/2016 | 100 | 8115 | Legal - Gene | 1050 | | 440.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/20/2016 | 1/31/2016 | 100 | 8115 | Legal - Gene | 1050 | | 4,345.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/20/2016 | 1/31/2016 | 100 | 8115 | Legal - Gene | 1050 | | 11,770.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/20/2016 | 1/31/2016 | 100 | 8115 | Legal - Gene | 1050 | | 517.50 | Hanna and Van Atta | Legal - General | 00051522 |
| 2/20/2016 | 1/31/2016 | 100 | 8115 | Legal - Gene | 1050 | | 165.00 | Hanna and Van Atta | Legal - General | 00051522 |
| 6/26/2015 | 6/26/2015 | 100 | 8115 | Legal - Gene | 1050 | | 24,552.30 | Interfor, Inc | E. Cheung & T. Shultz project | 00053918 |
| 7/8/2015 | 6/29/2015 | 100 | 8115 | Legal - Gene | 1050 | | 17,689.90 | Interfor, Inc | E. Cheung & T. Shultz project | 00053918 |
| 11/24/2015 | 11/24/2015 | 100 | 8115 | Legal - Gene | 1050 | | 51,783.33 | Laboratory Medicine | Lab Director/Consultant/Tech | 00054295 |

| 12/10/2015 | 11/7/2015 | 100 | 8115 | Legal - Gene | 1050 | | 33,258.04 | Laboratory Medicine | Lab Director/Consultant/Tech | 00054295 |
| 12/10/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 66,467.38 | Laboratory Medicine | Lab Director/Consultant/Tech | 00054295 |
| 1/20/2016 | 12/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 34,763.17 | Laboratory Medicine | Lab Director/Consultant/Tech | 00054295 |
| 1/20/2016 | 1/20/2016 | 100 | 8115 | Legal - Gene | 1050 | | 31,647.25 | Laboratory Medicine | Lab Director/Consultant/Tech | 00054295 |
| 3/2/2016 | 2/29/2016 | 100 | 8115 | Legal - Gene | 1050 | | 57,311.59 | Laboratory Medicine | Lab Director/Consultant/Tech | 00054295 |
| 7/29/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 5,719.50 | Morrison Foerster, LLP | Legal - General | 00053840 |
| 8/21/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 7,366.50 | Morrison Foerster, LLP | Legal - General | 00053840 |
| 12/2/2015 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 7,400.00 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 12/2/2015 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 824.12cr | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 12/2/2015 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 824.12 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 1/18/2016 | 12/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 9,600.00 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 2/9/2016 | 1/31/2016 | 100 | 8115 | Legal - Gene | 1050 | | 33,900.00 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 9/30/2015 | 8/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,011.60 | Richards, Layton & Finger | Legal - General | 00050319 |
| 7/9/2015 | 7/9/2015 | 100 | 8115 | Legal - Gene | 1050 | | 335.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/23/2015 | 3/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 20,703.94 | Wilson Sonsini Goodrich & | | 00050407 |
| 4/23/2015 | 3/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 1,243.13 | Wilson Sonsini Goodrich & | | 00050407 |
| 12/1/2015 | 10/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 45,762.83 | Wilson Sonsini Goodrich & | | 00050407 |
| 12/1/2015 | 8/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 49,232.88 | Wilson Sonsini Goodrich & | | 00050407 |
| 12/1/2015 | 7/31/2015 | 100 | 8115 | Legal - Gene | 1050 | | 17,729.83 | Wilson Sonsini Goodrich & | | 00050407 |
| 12/1/2015 | 9/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 73,410.39 | Wilson Sonsini Goodrich & | | 00050407 |
| 12/1/2015 | 6/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 10,861.10 | Wilson Sonsini Goodrich & | | 00050407 |
| 12/1/2015 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 56,273.87 | Wilson Sonsini Goodrich & | | 00050407 |
| 12/1/2015 | 4/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 29,749.42 | Wilson Sonsini Goodrich & | | 00050407 |
| 12/1/2015 | 5/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 37,570.65 | Wilson Sonsini Goodrich & | | 00050407 |
| 2/17/2016 | 11/30/2015 | 100 | 8115 | Legal - Gene | 1050 | | 15,616.00 | Wilson Sonsini Goodrich & | | 00050407 |
| 4/29/2015 | 3/1/2015 | 100 | 8115 | Legal - Gene | 1050 | | 20,703.94cr | Wilson Sonsini Goodrich & | | |
| 6/26/2015 | 4/30/2015 | 100 | 8117 | Legal - emplo | 1050 | | 279.00 | Morgan, Lewis & Bockius | Legal - General | 00052636 |
| 6/26/2015 | 3/31/2015 | 100 | 8117 | Legal - emplo | 1050 | | 571.17 | Morgan, Lewis & Bockius | Legal - General | 00052636 |
| 8/21/2015 | 7/31/2015 | 100 | 8117 | Legal - emplo | 1050 | | 3,448.80 | Morgan, Lewis & Bockius | Legal - General | 00052636 |
| 3/3/2016 | 2/29/2016 | 100 | 8117 | Legal - emplo | 1050 | | 6,539.40 | Morgan, Lewis & Bockius | Legal - General | 00052636 |
| 3/3/2016 | 12/31/2015 | 100 | 8117 | Legal - emplo | 1050 | | 695.00 | Morgan, Lewis & Bockius | Legal - General | 00052636 |
| 3/9/2016 | 9/30/2015 | 100 | 8117 | Legal - emplo | 1050 | | 2,980.35 | Morgan, Lewis & Bockius | Legal - General | 00052636 |
| 6/17/2015 | 5/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 20,316.70 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 6/17/2015 | 4/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 38,148.89 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 6/24/2015 | 5/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 505,787.41 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/20/2015 | 5/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 20,316.70cr | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/20/2015 | 5/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | ######### | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/20/2015 | 4/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 38,148.89cr | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 3/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 75,195.16 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 5/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 505,787.41 | Boies, Schiller & Flexner | Legal - General | 00051629 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2015 | 4/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 38,148.89 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 7/21/2015 | 5/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 20,316.70 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 8/13/2015 | 6/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 2,436.00 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 8/13/2015 | 6/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 43,158.54 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 6/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 717,464.68 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 9/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 89,447.14 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 7/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 67,524.47 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 9/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 590,866.12 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 9/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 1,387.20 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 7/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 4,590.00 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 8/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 4,261.05 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 8/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 410,067.62 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 8/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 327,950.93 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 11/16/2015 | 7/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | ######### | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 5/29/2015 | 5/29/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 3,860.00 | Cooley LLP | BD Matter | 00053857 |
| 9/24/2015 | 8/20/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 1,134.77 | Cooley LLP | BD Matter | 00053857 |
| 9/28/2015 | 9/28/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 1,936.22 | Cooley LLP | BD Matter | 00053857 |
| 10/8/2015 | 8/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 96,713.52 | Fenwick & West LLP | Legal - General | 00050157 |
| 9/10/2015 | 8/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 11,625.00 | Itamar Simonson | BD Matter | 00054131 |
| 11/10/2015 | 10/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 2,625.00 | Itamar Simonson | BD Matter | 00054131 |
| 1/13/2016 | 9/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 42,375.00 | Itamar Simonson | BD Matter | 00054131 |
| 7/7/2015 | 4/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 60,000.00 | ORC International | BD Matter | 00053945 |
| 11/12/2015 | 10/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 16,500.00 | Phillips ADR Enterprises, | BD Matter | 00054279 |
| 2/23/2016 | 12/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 51,937.10 | Rational eDiscovery, LLC | Legal - Regulatory | 00051719 |
| 2/23/2016 | 10/31/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 183,974.50 | Rational eDiscovery, LLC | Legal - Regulatory | 00051719 |
| 2/23/2016 | 11/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 132,235.65 | Rational eDiscovery, LLC | Legal - Regulatory | 00051719 |
| 1/19/2016 | 11/30/2015 | 100 | 8120 | Legal - Litigat | 1050 | | 175,000.00 | Willow Research, LLC | BD Matter | 00054122 |
| 4/3/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 4/20/2015 | 4/20/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 4/30/2015 | 4/20/2015 | 100 | 8125 | Legal - Paten | 1050 | | 9,497.12 | AVIDITY, IP | Patent work | 00052526 |
| 5/13/2015 | 5/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 7,818.16 | AVIDITY, IP | Patent work | 00052526 |
| 5/13/2015 | 5/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 7,818.16 | AVIDITY, IP | Patent work | 00052526 |
| 5/13/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 9,679.93 | AVIDITY, IP | Patent work | 00052526 |
| 5/21/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 5/21/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 5/21/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 5/21/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/2/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/3/2015 | 5/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 15.73 | AVIDITY, IP | Patent work | 00052526 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 202.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 85.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 163.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 6/17/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/17/2015 | 6/17/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 6/25/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 187.99 | AVIDITY, IP | Patent work | 00052526 |
| 6/25/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 325.29 | AVIDITY, IP | Patent work | 00052526 |
| 6/25/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 325.29 | AVIDITY, IP | Patent work | 00052526 |
| 6/25/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,921.08 | AVIDITY, IP | Patent work | 00052526 |
| 6/25/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 187.99 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 623.98 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 199.31 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 6/17/2015 | 100 | 8125 | Legal - Paten | 1050 | | 135.21 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 6/17/2015 | 100 | 8125 | Legal - Paten | 1050 | | 12,551.38 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 135.21 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 322.71 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 135.21 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 135.21 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 51.21 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 811.47 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 98.21 | AVIDITY, IP | Patent work | 00052526 |
| 7/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 121.71 | AVIDITY, IP | Patent work | 00052526 |
| 7/22/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/22/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/22/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/22/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/22/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/22/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/30/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/30/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/30/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/30/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/30/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/30/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/30/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 7/30/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 134.27 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 320.46 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 258.40 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 258.40 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 134.27 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 134.27 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 444.59 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 805.84 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 134.27 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8,161.29 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,062.85 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 382.51 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 506.66 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,033.21 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 382.53 | AVIDITY, IP | Patent work | 00052526 |
| 8/11/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 506.66 | AVIDITY, IP | Patent work | 00052526 |
| 8/19/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 8/19/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 8/19/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 9/8/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 620.94 | AVIDITY, IP | Patent work | 00052526 |
| 9/8/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 243.39 | AVIDITY, IP | Patent work | 00052526 |
| 9/8/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 132.16 | AVIDITY, IP | Patent work | 00052526 |
| 9/14/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 9/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 9/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 9/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 9/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 9/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 9/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/15/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8,476.41 | AVIDITY, IP | Patent work | 00052526 |
| 10/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 368.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,241.35 | AVIDITY, IP | Patent work | 00052526 |
| 10/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 379.03 | AVIDITY, IP | Patent work | 00052526 |
| 10/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 133.04 | AVIDITY, IP | Patent work | 00052526 |
| 10/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 625.03 | AVIDITY, IP | Patent work | 00052526 |

Theranos Internal Only

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 245.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/15/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 317.53 | AVIDITY, IP | Patent work | 00052526 |
| 10/19/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/19/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/19/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/19/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/19/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/19/2015 | 8/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/19/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/19/2015 | 9/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 10/23/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 244.47 | AVIDITY, IP | Patent work | 00052526 |
| 10/23/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 132.75 | AVIDITY, IP | Patent work | 00052526 |
| 10/23/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 7,713.87 | AVIDITY, IP | Patent work | 00052526 |
| 10/23/2015 | 8/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 255.48 | AVIDITY, IP | Patent work | 00052526 |
| 10/23/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 305.83 | AVIDITY, IP | Patent work | 00052526 |
| 10/23/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 428.57 | AVIDITY, IP | Patent work | 00052526 |
| 10/23/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 305.83 | AVIDITY, IP | Patent work | 00052526 |
| 10/23/2015 | 9/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 367.19 | AVIDITY, IP | Patent work | 00052526 |
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8,998.51 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 7,843.80 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 7,969.04 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/6/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/12/2015 | 100 | 8125 | Legal - Paten | 1050 | | 9,085.68 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/6/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 9,663.94 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 7,171.44 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8,766.64 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8,746.70 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 10/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 7,175.14 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 9/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 11/6/2015 | 9/7/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1.00 | AVIDITY, IP | Patent work | 00052526 |
| 12/2/2015 | 10/6/2015 | 100 | 8125 | Legal - Paten | 1050 | | 7,491.42 | AVIDITY, IP | Patent work | 00052526 |
| 12/2/2015 | 10/6/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8,117.61 | AVIDITY, IP | Patent work | 00052526 |
| 12/2/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 134.73 | AVIDITY, IP | Patent work | 00052526 |
| 12/2/2015 | 9/7/2015 | 100 | 8125 | Legal - Paten | 1050 | | 9,617.02 | AVIDITY, IP | Patent work | 00052526 |
| 12/2/2015 | 9/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 19,724.49 | AVIDITY, IP | Patent work | 00052526 |
| 12/11/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 643.73 | AVIDITY, IP | Patent work | 00052526 |
| 12/11/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 251.79 | AVIDITY, IP | Patent work | 00052526 |
| 12/11/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 312.03 | AVIDITY, IP | Patent work | 00052526 |
| 12/11/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 189.59 | AVIDITY, IP | Patent work | 00052526 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 185.36 | AVIDITY, IP | Patent work | 00052526 |
| 12/11/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 251.77 | AVIDITY, IP | Patent work | 00052526 |
| 12/11/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 356.10 | AVIDITY, IP | Patent work | 00052526 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 9,339.43 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 118.19 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 127.87 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 424.52 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,124.78 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 998.21 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 247.37 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 190.42 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,214.60 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 375.50 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 376.55 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 127.87 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 127.87 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,203.47 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 501.53 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 307.56 | AVIDITY, IP | Patent work | 00052526 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 958.85 | AVIDITY, IP | Patent work | 00052526 |
| 2/2/2016 | 12/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 264.32 | AVIDITY, IP | Patent work | 00052526 |
| 2/2/2016 | 12/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 177.82 | AVIDITY, IP | Patent work | 00052526 |
| 2/2/2016 | 12/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 135.94 | AVIDITY, IP | Patent work | 00052526 |
| 2/2/2016 | 12/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,397.80 | AVIDITY, IP | Patent work | 00052526 |
| 2/2/2016 | 12/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 898.13 | AVIDITY, IP | Patent work | 00052526 |
| 2/2/2016 | 12/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,026.00 | AVIDITY, IP | Patent work | 00052526 |
| 2/2/2016 | 12/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 135.94 | AVIDITY, IP | Patent work | 00052526 |
| 2/10/2016 | 1/15/2016 | 100 | 8125 | Legal - Paten | 1050 | | 466.65 | AVIDITY, IP | Patent work | 00052526 |
| 2/10/2016 | 1/15/2016 | 100 | 8125 | Legal - Paten | 1050 | | 126.51 | AVIDITY, IP | Patent work | 00052526 |
| 2/19/2016 | 2/19/2016 | 100 | 8125 | Legal - Paten | 1050 | | 126.51 | AVIDITY, IP | Patent work | 00052526 |
| 2/19/2016 | 2/19/2016 | 100 | 8125 | Legal - Paten | 1050 | | 126.51 | AVIDITY, IP | Patent work | 00052526 |
| 2/19/2016 | 2/19/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,543.41 | AVIDITY, IP | Patent work | 00052526 |
| 2/19/2016 | 2/19/2016 | 100 | 8125 | Legal - Paten | 1050 | | 126.51 | AVIDITY, IP | Patent work | 00052526 |
| 2/19/2016 | 2/19/2016 | 100 | 8125 | Legal - Paten | 1050 | | 126.51 | AVIDITY, IP | Patent work | 00052526 |
| 2/19/2016 | 2/19/2016 | 100 | 8125 | Legal - Paten | 1050 | | 794.60 | AVIDITY, IP | Patent work | 00052526 |
| 2/20/2016 | 2/20/2016 | 100 | 8125 | Legal - Paten | 1050 | | 422.44 | AVIDITY, IP | Patent work | 00052526 |
| 2/20/2016 | 2/20/2016 | 100 | 8125 | Legal - Paten | 1050 | | 365.74 | AVIDITY, IP | Patent work | 00052526 |
| 2/20/2016 | 2/20/2016 | 100 | 8125 | Legal - Paten | 1050 | | 126.80 | AVIDITY, IP | Patent work | 00052526 |
| 2/20/2016 | 2/20/2016 | 100 | 8125 | Legal - Paten | 1050 | | 126.51 | AVIDITY, IP | Patent work | 00052526 |
| 2/20/2016 | 2/20/2016 | 100 | 8125 | Legal - Paten | 1050 | | 381.15 | AVIDITY, IP | Patent work | 00052526 |

Theranos Internal Only

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/23/2016 | 2/23/2016 | 100 | 8125 | Legal - Paten | 1050 | | 697.73 | AVIDITY, IP | Patent work | 00052526 |
| 2/23/2016 | 2/23/2016 | 100 | 8125 | Legal - Paten | 1050 | | 123.56 | AVIDITY, IP | Patent work | 00052526 |
| 2/23/2016 | 2/23/2016 | 100 | 8125 | Legal - Paten | 1050 | | 442.16 | AVIDITY, IP | Patent work | 00052526 |
| 2/23/2016 | 2/23/2016 | 100 | 8125 | Legal - Paten | 1050 | | 55.66 | AVIDITY, IP | Patent work | 00052526 |
| 2/25/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,988.94cr | AVIDITY, IP | Patent work | 00052526 |
| 2/25/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,988.94 | AVIDITY, IP | Patent work | 00052526 |
| 3/27/2015 | 3/27/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,384.37 | Clarke, Modet & Co. | Patent work | 00053673 |
| 1/27/2016 | 1/27/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,400.00 | David George | | 00052638 |
| 2/4/2016 | 1/27/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,400.00cr | David George | | 00052638 |
| 4/6/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 12,800.24 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8,042.93 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 7/7/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 214.29 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 8/7/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,272.42 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 8/7/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 21,036.29 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 8/7/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 255.98 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 9/3/2015 | 7/24/2015 | 100 | 8125 | Legal - Paten | 1050 | | 209.10 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 9/3/2015 | 8/7/2015 | 100 | 8125 | Legal - Paten | 1050 | | 18,531.71 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 10/6/2015 | 9/4/2015 | 100 | 8125 | Legal - Paten | 1050 | | 246.64 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 10/6/2015 | 9/25/2015 | 100 | 8125 | Legal - Paten | 1050 | | 160.25 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 10/28/2015 | 10/28/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,576.49 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 11/19/2015 | 11/6/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,600.64 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 12/22/2015 | 12/22/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,066.51 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 1/27/2016 | 1/27/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,548.88 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 2/8/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 21,004.87 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 3/2/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 3,049.29 | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 3/9/2016 | 2/26/2016 | 100 | 8125 | Legal - Paten | 1050 | | 111.47cr | Dennemeyer & Co.,LLC | Patent work | 00052488 |
| 4/6/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,880.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 4/20/2015 | 4/20/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,020.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 6/15/2015 | 6/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,500.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 8/3/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,500.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 8/3/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,560.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 9/1/2015 | 9/1/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,165.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 11/6/2015 | 10/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,960.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 12/11/2015 | 9/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,690.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 12/11/2015 | 9/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,450.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 12/11/2015 | 9/22/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,620.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 12/11/2015 | 9/22/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,250.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 12/11/2015 | 9/22/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,040.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 12/11/2015 | 9/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,000.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 12/11/2015 | 9/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,490.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |

Theranos Internal Only

| 12/11/2015 | 9/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,890.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 12/11/2015 | 9/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,740.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 2/3/2016 | 1/22/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,680.00 | D'Mark Trademarks & Pat | Patent work | 00052815 |
| 3/12/2015 | 3/12/2015 | 100 | 8125 | Legal - Paten | 1050 | | 935.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 3/12/2015 | 3/12/2015 | 100 | 8125 | Legal - Paten | 1050 | | 935.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 3/27/2015 | 3/27/2015 | 100 | 8125 | Legal - Paten | 1050 | | 935.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 3/27/2015 | 3/27/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 3/27/2015 | 3/27/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,205.50 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 4/29/2015 | 4/29/2015 | 100 | 8125 | Legal - Paten | 1050 | | 275.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 450.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,475.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 325.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,205.50 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 275.00cr | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,275.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 275.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 275.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/9/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,485.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/30/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/30/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,500.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 6/30/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 450.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 8/24/2015 | 100 | 8125 | Legal - Paten | 1050 | | 250.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 7/24/2015 | 100 | 8125 | Legal - Paten | 1050 | | 675.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 7/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 750.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 8/11/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 8/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 7/17/2015 | 100 | 8125 | Legal - Paten | 1050 | | 450.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 7/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 8/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 9/8/2015 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 9/8/2015 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 7/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 300.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |
| 10/20/2015 | 6/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,325.00 | Eitan, Mehulal & Sadot | Patent work | 00052683 |

Theranos Internal Only

| 11/3/2015 | 10/18/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,285.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 11/3/2015 | 10/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,460.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 11/3/2015 | 10/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,150.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 11/3/2015 | 10/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,400.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,850.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,600.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 450.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 400.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,275.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 550.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 675.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/27/2016 | 1/27/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,400.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/27/2016 | 1/27/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,203.25 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 1/27/2016 | 1/27/2016 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 2/3/2016 | 11/8/2015 | 100 | 8125 | Legal - Paten | 1050 | | 325.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 2/3/2016 | 10/7/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,275.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 2/3/2016 | 10/7/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 2/3/2016 | 10/7/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Eitan, Mehular & Sadot | Patent work | 00052683 |
| 5/28/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 180.73 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,040.65 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,040.65 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 122.43 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 122.43 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 304.26 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 205.48 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 117.32 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 997.23 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 997.23 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 117.32 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 117.32 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 117.32 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 5/28/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 131.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 7/28/2015 | 100 | 8125 | Legal - Paten | 1050 | | 113.51 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 7/28/2015 | 100 | 8125 | Legal - Paten | 1050 | | 113.51 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 7/28/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,783.58 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 9/23/2015 | 100 | 8125 | Legal - Paten | 1050 | | 302.69 | Gowling Lafleur Hendersc | Patent work | 00052522 |

Theranos Internal Only

Theranos Internal Only

| 9/23/2015 | 8/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 361.74 | Gowling Lafleur Hendersc | Patent work | 00052522 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2015 | 8/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 964.81 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 8/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 964.81 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 8/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 965.76 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 6/23/2015 | 100 | 8125 | Legal - Paten | 1050 | | 113.51 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 6/23/2015 | 100 | 8125 | Legal - Paten | 1050 | | 113.51 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 6/23/2015 | 100 | 8125 | Legal - Paten | 1050 | | 964.81 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 9/23/2015 | 5/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 113.51 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,279.25 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,062.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,200.75 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 250.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 250.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,275.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,275.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 167.25 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 11/3/2015 | 11/3/2015 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 1/11/2016 | 11/23/2015 | 100 | 8125 | Legal - Paten | 1050 | | 233.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 1/11/2016 | 11/20/2015 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 1/11/2016 | 11/20/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.25 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 1/11/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 203.75 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 1/11/2016 | 1/11/2016 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 110.53 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 986.10 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 110.53 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 110.53 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 110.53 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 110.53 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8.27 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 13.58 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 110.53 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 110.53 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 110.53 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 211.42 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/3/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 110.53 | Gowling Lafleur Hendersc | Patent work | 00052522 |

Theranos Internal Only

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/20/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 152.35 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/20/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 152.35 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 2/20/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 108.18 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 555.98 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 567.68 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 162.46 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 946.03 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 946.76 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 946.03 | Gowling Lafleur Hendersc | Patent work | 00052522 |
| 1/11/2016 | 10/7/2015 | 100 | 8125 | Legal - Paten | 1050 | 225.00 | Harbor Consulting IP | Patent work | 00052860 |
| 1/11/2016 | 10/5/2015 | 100 | 8125 | Legal - Paten | 1050 | 225.00 | Harbor Consulting IP | Patent work | 00052860 |
| 7/30/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 8,564.00 | ISLEFORD Translations, I | Patent work | 00053986 |
| 12/11/2015 | 11/17/2015 | 100 | 8125 | Legal - Paten | 1050 | 27,055.00 | ISLEFORD Translations, I | Patent work | 00053986 |
| 7/15/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,837.76 | James HK Kim | Patent work | 00053477 |
| 9/11/2015 | 9/11/2015 | 100 | 8125 | Legal - Paten | 1050 | 4,270.50 | James HK Kim | Patent work | 00053477 |
| 10/27/2015 | 10/27/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,767.98 | James HK Kim | Patent work | 00053477 |
| 11/19/2015 | 11/19/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,873.52 | James HK Kim | Patent work | 00053477 |
| 4/15/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | 75.00 | JS Patent Drafting | Patent work | 00053710 |
| 4/15/2015 | 4/9/2015 | 100 | 8125 | Legal - Paten | 1050 | 225.00 | JS Patent Drafting | Patent work | 00053710 |
| 4/15/2015 | 4/9/2015 | 100 | 8125 | Legal - Paten | 1050 | 225.00 | JS Patent Drafting | Patent work | 00053710 |
| 4/15/2015 | 4/9/2015 | 100 | 8125 | Legal - Paten | 1050 | 75.00 | JS Patent Drafting | Patent work | 00053710 |
| 4/15/2015 | 4/9/2015 | 100 | 8125 | Legal - Paten | 1050 | 75.00 | JS Patent Drafting | Patent work | 00053710 |
| 6/4/2015 | 6/3/2015 | 100 | 8125 | Legal - Paten | 1050 | 75.00 | JS Patent Drafting | Patent work | 00053710 |
| 6/4/2015 | 6/3/2015 | 100 | 8125 | Legal - Paten | 1050 | 75.00 | JS Patent Drafting | Patent work | 00053710 |
| 6/4/2015 | 6/3/2015 | 100 | 8125 | Legal - Paten | 1050 | 75.00 | JS Patent Drafting | Patent work | 00053710 |
| 6/10/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 75.00 | JS Patent Drafting | Patent work | 00053710 |
| 6/10/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 100.00 | JS Patent Drafting | Patent work | 00053710 |
| 6/22/2015 | 6/22/2015 | 100 | 8125 | Legal - Paten | 1050 | 115.00 | JS Patent Drafting | Patent work | 00053710 |
| 7/8/2015 | 7/8/2015 | 100 | 8125 | Legal - Paten | 1050 | 75.00 | JS Patent Drafting | Patent work | 00053710 |
| 7/8/2015 | 7/7/2015 | 100 | 8125 | Legal - Paten | 1050 | 75.00 | JS Patent Drafting | Patent work | 00053710 |
| 9/9/2015 | 9/9/2015 | 100 | 8125 | Legal - Paten | 1050 | 35.00 | JS Patent Drafting | Patent work | 00053710 |
| 9/9/2015 | 9/9/2015 | 100 | 8125 | Legal - Paten | 1050 | 100.00 | JS Patent Drafting | Patent work | 00053710 |
| 11/18/2015 | 11/18/2015 | 100 | 8125 | Legal - Paten | 1050 | 40.00 | JS Patent Drafting | Patent work | 00053710 |
| 11/18/2015 | 11/18/2015 | 100 | 8125 | Legal - Paten | 1050 | 40.00 | JS Patent Drafting | Patent work | 00053710 |
| 12/1/2015 | 12/1/2015 | 100 | 8125 | Legal - Paten | 1050 | 20.00 | JS Patent Drafting | Patent work | 00053710 |
| 12/2/2015 | 12/2/2015 | 100 | 8125 | Legal - Paten | 1050 | 20.00 | JS Patent Drafting | Patent work | 00053710 |
| 12/15/2015 | 12/15/2015 | 100 | 8125 | Legal - Paten | 1050 | 20.00 | JS Patent Drafting | Patent work | 00053710 |
| 12/15/2015 | 12/15/2015 | 100 | 8125 | Legal - Paten | 1050 | 20.00 | JS Patent Drafting | Patent work | 00053710 |
| 12/15/2015 | 12/15/2015 | 100 | 8125 | Legal - Paten | 1050 | 150.00 | JS Patent Drafting | Patent work | 00053710 |
| 12/15/2015 | 12/15/2015 | 100 | 8125 | Legal - Paten | 1050 | 20.00 | JS Patent Drafting | Patent work | 00053710 |

Theranos Internal Only

Theranos Internal Only

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/15/2015 | 12/15/2015 | 100 | 8125 | Legal - Paten | 1050 | | 20.00 | JS Patent Drafting | Patent work | 00053710 |
| 1/12/2016 | 1/12/2016 | 100 | 8125 | Legal - Paten | 1050 | | 20.00 | JS Patent Drafting | Patent work | 00053710 |
| 10/5/2015 | 9/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,221.60 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 12/2/2015 | 10/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,600.00 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 12/2/2015 | 11/4/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,925.76 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 12/2/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 760.40 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 1/28/2016 | 1/22/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,287.60 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 2/24/2016 | 2/24/2016 | 100 | 8125 | Legal - Paten | 1050 | | 5,212.08 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 3/2/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,296.96 | Kagari Fujita Ph.D | Patent work | 00051663 |
| 12/11/2015 | 10/20/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,653.18 | Kim & Chang | Patent work | 00054294 |
| 12/11/2015 | 11/2/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,699.51 | Kim & Chang | Patent work | 00054294 |
| 12/11/2015 | 11/2/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,369.96 | Kim & Chang | Patent work | 00054294 |
| 12/11/2015 | 10/29/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,130.17 | Kim & Chang | Patent work | 00054294 |
| 12/11/2015 | 11/2/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,288.81 | Kim & Chang | Patent work | 00054294 |
| 12/11/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,628.60 | Kim & Chang | Patent work | 00054294 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,791.79 | Kim & Chang | Patent work | 00054294 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 182.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 182.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 182.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 157.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 157.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,168.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8,114.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,785.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 158.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 158.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 183.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 158.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,638.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,456.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 6/9/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 6,073.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 7/15/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 130.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 130.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 11,002.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 130.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,659.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,524.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |

| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 130.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 130.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 130.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,405.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 182.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 503.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 390.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 513.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,045.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 365.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 100.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 10/19/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 182.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 11/5/2015 | 10/12/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,206.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 11/6/2015 | 10/12/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,018.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 11/6/2015 | 10/14/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,782.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 11/6/2015 | 10/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 11/6/2015 | 10/12/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,812.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,473.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,794.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,996.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,649.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 2/19/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 2/19/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 880.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 2/19/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,178.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 2/19/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,152.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 2/19/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 155.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 2/19/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 3,531.00 | Lakshmi Kumaran & Sridh | Patent work | 00052551 |
| 4/7/2015 | 3/6/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,986.50 | Lee International IP & Law | Patent work | 00052592 |
| 4/7/2015 | 3/10/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,923.90 | Lee International IP & Law | Patent work | 00052592 |
| 4/7/2015 | 4/6/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,834.20 | Lee International IP & Law | Patent work | 00052592 |
| 4/16/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,824.00 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,288.00 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,824.20 | Lee International IP & Law | Patent work | 00052592 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,024.40 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,946.60 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,932.40 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,205.20 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,824.00 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,761.80 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 311.10 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,023.50 | Lee International IP & Law | Patent work | 00052592 |
| 6/26/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,855.90 | Lee International IP & Law | Patent work | 00052592 |
| 9/29/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,180.70 | Lee International IP & Law | Patent work | 00052592 |
| 9/29/2015 | 9/29/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,253.10 | Lee International IP & Law | Patent work | 00052592 |
| 9/29/2015 | 8/5/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,569.00 | Lee International IP & Law | Patent work | 00052592 |
| 9/29/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 964.40 | Lee International IP & Law | Patent work | 00052592 |
| 9/29/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,984.80 | Lee International IP & Law | Patent work | 00052592 |
| 11/18/2015 | 10/29/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,864.00 | Lee International IP & Law | Patent work | 00052592 |
| 12/2/2015 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,310.90 | Lee International IP & Law | Patent work | 00052592 |
| 12/23/2015 | 12/23/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,843.10 | Lee International IP & Law | Patent work | 00052592 |
| 12/30/2015 | 12/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,099.40 | Lee International IP & Law | Patent work | 00052592 |
| 12/30/2015 | 12/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,507.40 | Lee International IP & Law | Patent work | 00052592 |
| 12/30/2015 | 12/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,199.70 | Lee International IP & Law | Patent work | 00052592 |
| 12/30/2015 | 12/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 567.10 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,023.60 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,543.90 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,468.60 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,433.80 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,110.80 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 759.30 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,730.70 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,373.90 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,543.80 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,928.30 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,647.20 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,310.90 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,578.10 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 468.50 | Lee International IP & Law | Patent work | 00052592 |
| 1/4/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,833.90 | Lee International IP & Law | Patent work | 00052592 |
| 1/8/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,023.60 | Lee International IP & Law | Patent work | 00052592 |
| 2/9/2016 | 2/9/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,857.90 | Lee International IP & Law | Patent work | 00052592 |
| 2/12/2016 | 2/12/2016 | 100 | 8125 | Legal - Paten | 1050 | | 671.20 | Lee International IP & Law | Patent work | 00052592 |
| 2/25/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,631.10 | Lee International IP & Law | Patent work | 00052592 |

Theranos Internal Only

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2015 | 4/8/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,786.00 | Panamericana De Patente | Patent work | 00052597 |
| 4/8/2015 | 4/8/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Panamericana De Patente | Patent work | 00052597 |
| 4/23/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,218.00 | Panamericana De Patente | Patent work | 00052597 |
| 4/23/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,533.00 | Panamericana De Patente | Patent work | 00052597 |
| 4/23/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,849.00 | Panamericana De Patente | Patent work | 00052597 |
| 4/23/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,528.00 | Panamericana De Patente | Patent work | 00052597 |
| 5/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Panamericana De Patente | Patent work | 00052597 |
| 5/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,469.00 | Panamericana De Patente | Patent work | 00052597 |
| 5/12/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 408.00 | Panamericana De Patente | Patent work | 00052597 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,202.00 | Panamericana De Patente | Patent work | 00052597 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 8,262.00 | Panamericana De Patente | Patent work | 00052597 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,400.00 | Panamericana De Patente | Patent work | 00052597 |
| 6/24/2015 | 6/24/2015 | 100 | 8125 | Legal - Paten | 1050 | | 124.00 | Panamericana De Patente | Patent work | 00052597 |
| 6/24/2015 | 6/24/2015 | 100 | 8125 | Legal - Paten | 1050 | | 124.00 | Panamericana De Patente | Patent work | 00052597 |
| 8/17/2015 | 8/17/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,197.00 | Panamericana De Patente | Patent work | 00052597 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,884.00 | Panamericana De Patente | Patent work | 00052597 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,564.00 | Panamericana De Patente | Patent work | 00052597 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 442.00 | Panamericana De Patente | Patent work | 00052597 |
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,484.00 | Panamericana De Patente | Patent work | 00052597 |
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,484.00 | Panamericana De Patente | Patent work | 00052597 |
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,724.00 | Panamericana De Patente | Patent work | 00052597 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,418.00 | Panamericana De Patente | Patent work | 00052597 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,100.00 | Panamericana De Patente | Patent work | 00052597 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 6,804.00 | Panamericana De Patente | Patent work | 00052597 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Panamericana De Patente | Patent work | 00052597 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Panamericana De Patente | Patent work | 00052597 |
| 2/16/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 4,635.00 | Panamericana De Patente | Patent work | 00052597 |
| 2/16/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 297.00 | Panamericana De Patente | Patent work | 00052597 |
| 2/20/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,748.00 | Panamericana De Patente | Patent work | 00052597 |
| 2/20/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 516.00 | Panamericana De Patente | Patent work | 00052597 |
| 2/20/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 200.00 | Panamericana De Patente | Patent work | 00052597 |
| 3/7/2016 | 2/11/2016 | 100 | 8125 | Legal - Paten | 1050 | | 409.00 | Panamericana De Patente | Patent work | 00052597 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,490.00 | Panamericana De Patente | Patent work | 00052597 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,610.00 | Panamericana De Patente | Patent work | 00052597 |
| 3/7/2016 | 2/11/2016 | 100 | 8125 | Legal - Paten | 1050 | | 379.00 | Panamericana De Patente | Patent work | 00052597 |
| 3/9/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,450.00 | Panamericana De Patente | Patent work | 00052597 |
| 5/12/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 675.00 | Remfry & Sagar | Patent work | 00052598 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 192.00 | Remfry & Sagar | Patent work | 00052598 |
| 6/23/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 848.00 | Remfry & Sagar | Patent work | 00052598 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 130.00 | Remfry & Sagar | Patent work | 00052598 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 695.00 | Remfry & Sagar | Patent work | 00052598 |
| 2/19/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 265.00 | Remfry & Sagar | Patent work | 00052598 |
| 2/19/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,495.00 | Remfry & Sagar | Patent work | 00052598 |
| 2/20/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 289.00 | Remfry & Sagar | Patent work | 00052598 |
| 10/23/2015 | 10/23/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,168.78 | Sarawut Niramai | | 00054210 |
| 1/5/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,721.64 | Sarawut Niramai | | 00054210 |
| 1/5/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,442.52 | Sarawut Niramai | | 00054210 |
| 1/5/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 600.00 | Sarawut Niramai | | 00054210 |
| 1/5/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,140.60 | Sarawut Niramai | | 00054210 |
| 2/8/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,570.34 | Sarawut Niramai | | 00054210 |
| 5/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 194.00 | Service by Medallion | | 00051115 |
| 5/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 741.00 | Service by Medallion | | 00051115 |
| 6/3/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 194.00cr | Service by Medallion | | 00051115 |
| 6/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 741.00cr | Service by Medallion | | 00051115 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,535.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,719.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,639.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,535.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,535.00cr | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,624.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/26/2015 | 3/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,684.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 4/1/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 296.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 4/8/2015 | 4/8/2015 | 100 | 8125 | Legal - Paten | 1050 | | 200.00cr | Shanghai Patent & Trader | Patent work | 00052595 |
| 4/8/2015 | 4/8/2015 | 100 | 8125 | Legal - Paten | 1050 | | 547.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 5/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 162.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 5/12/2015 | 5/12/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,860.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 129.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 170.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,860.00cr | Shanghai Patent & Trader | Patent work | 00052595 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 5,860.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 5/28/2015 | 5/28/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,794.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 6/3/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 194.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 6/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 741.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 7/16/2015 | 7/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 688.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 7/16/2015 | 7/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 688.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 8/17/2015 | 8/17/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,813.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 8/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,341.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 8/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,788.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 8/17/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 614.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 10/26/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 738.00 | Shanghai Patent & Trader | Patent work | 00052595 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 483.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 10/26/2015 | 8/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 483.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 931.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 483.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 483.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 483.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 10,803.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 666.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,643.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 254.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 206.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,246.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,426.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,441.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 666.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 799.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 483.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,523.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 483.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,745.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,071.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 6,606.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,475.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 480.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 324.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,818.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 210.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 704.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 209.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 741.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 688.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 862.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,586.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 800.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 668.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 71.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 739.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 204.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 739.00 | Shanghai Patent & Trade | Patent work | 00052595 |
| 1/8/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 668.00 | Shanghai Patent & Trade | Patent work | 00052595 |

Theranos Internal Only

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/8/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 660.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 1/11/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 683.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 1/29/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 177.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 1/29/2016 | 1/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 586.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 2/4/2016 | 2/1/2016 | 100 | 8125 | Legal - Paten | 1050 | 483.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 2/4/2016 | 2/1/2016 | 100 | 8125 | Legal - Paten | 1050 | 197.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 2/16/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | 782.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 2/16/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | 483.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 2/16/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | 586.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/9/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 128.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/9/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 892.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/9/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 512.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/9/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | 114.00 | Shanghai Patent & Trader | Patent work | 00052595 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | 1,535.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 4/8/2015 | 4/8/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,137.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 4/8/2015 | 4/8/2015 | 100 | 8125 | Legal - Paten | 1050 | 3,178.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 5/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,825.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 5/4/2015 | 4/27/2015 | 100 | 8125 | Legal - Paten | 1050 | 3,154.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 5/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,408.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 5/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 526.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 5/4/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,139.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 5/12/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 1,959.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 5/14/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,309.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 5/28/2015 | 5/28/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,189.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 5/28/2015 | 5/28/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,819.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | 1,985.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 8/13/2015 | 6/4/2015 | 100 | 8125 | Legal - Paten | 1050 | 257.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 8/17/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 910.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 8/17/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,098.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 8/17/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,728.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 8/17/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,335.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 8/17/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,435.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,296.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,223.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,907.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,038.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,160.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,112.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,044.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | 2,074.00 | Shusaku Yamamoto Co | Patent work | 00052594 |

| 1/29/2016 | 1/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,414.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 933.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 2/20/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,074.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 2/20/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,266.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 2/20/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,539.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 2/20/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,260.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 2/22/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 893.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 428.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 3/10/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,155.00 | Shusaku Yamamoto Co | Patent work | 00052594 |
| 11/5/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,312.08 | Speller Energy Consulting | Patent work | 00054264 |
| 11/5/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 711.31 | Speller Energy Consulting | Patent work | 00054264 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,831.36 | Speller Energy Consulting | Patent work | 00054264 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,491.20 | Speller Energy Consulting | Patent work | 00054264 |
| 2/8/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 793.28 | Speller Energy Consulting | Patent work | 00054264 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,879.00 | Spoor & Fisher | Patent work | 00052599 |
| 3/26/2015 | 3/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 252.00 | Spoor & Fisher | Patent work | 00052599 |
| 3/26/2015 | 3/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 252.00 | Spoor & Fisher | Patent work | 00052599 |
| 4/8/2015 | 4/8/2015 | 100 | 8125 | Legal - Paten | 1050 | | 356.00 | Spoor & Fisher | Patent work | 00052599 |
| 5/12/2015 | 5/12/2015 | 100 | 8125 | Legal - Paten | 1050 | | 292.00 | Spoor & Fisher | Patent work | 00052599 |
| 5/12/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,879.00 | Spoor & Fisher | Patent work | 00052599 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 292.00 | Spoor & Fisher | Patent work | 00052599 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,879.00 | Spoor & Fisher | Patent work | 00052599 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,290.00 | Spoor & Fisher | Patent work | 00052599 |
| 5/28/2015 | 5/28/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,451.00 | Spoor & Fisher | Patent work | 00052599 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 252.00 | Spoor & Fisher | Patent work | 00052599 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 252.00 | Spoor & Fisher | Patent work | 00052599 |
| 6/24/2015 | 6/24/2015 | 100 | 8125 | Legal - Paten | 1050 | | 252.00 | Spoor & Fisher | Patent work | 00052599 |
| 7/13/2015 | 7/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 267.00 | Spoor & Fisher | Patent work | 00052599 |
| 7/16/2015 | 7/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 395.00 | Spoor & Fisher | Patent work | 00052599 |
| 8/4/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 395.00 | Spoor & Fisher | Patent work | 00052599 |
| 8/17/2015 | 8/17/2015 | 100 | 8125 | Legal - Paten | 1050 | | 479.00 | Spoor & Fisher | Patent work | 00052599 |
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,879.00 | Spoor & Fisher | Patent work | 00052599 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 542.00 | Spoor & Fisher | Patent work | 00052599 |
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 306.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 111.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 791.09 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 306.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 306.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 542.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 252.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 395.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 395.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 395.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 395.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 395.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 395.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/24/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,879.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,879.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 479.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 479.00 | Spoor & Fisher | Patent work | 00052599 |
| 1/29/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 139.00 | Spoor & Fisher | Patent work | 00052599 |
| 2/4/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00cr | Spoor & Fisher | Patent work | 00052599 |
| 2/4/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,699.00cr | Spoor & Fisher | Patent work | 00052599 |
| 2/16/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,692.00 | Spoor & Fisher | Patent work | 00052599 |
| 3/8/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 439.00 | Spoor & Fisher | Patent work | 00052599 |

Theranos Internal Only

| 3/8/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 439.00 | Spoor & Fisher | Patent work | 00052599 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 439.00 | Spoor & Fisher | Patent work | 00052599 |
| 3/8/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 439.00 | Spoor & Fisher | Patent work | 00052599 |
| 3/10/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,692.00 | Spoor & Fisher | Patent work | 00052599 |
| 3/10/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,692.00 | Spoor & Fisher | Patent work | 00052599 |
| 3/10/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,692.00 | Spoor & Fisher | Patent work | 00052599 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 746.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,450.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/19/2015 | 3/19/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,125.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/26/2015 | 3/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 766.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/1/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,287.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/8/2015 | 3/11/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,126.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/8/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,923.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/8/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 400.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/8/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 811.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/8/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 707.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/8/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,408.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/8/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 811.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/8/2015 | 3/9/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,448.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 4/15/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 811.00cr | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/5/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 284.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/5/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 424.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/5/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 255.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/5/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,921.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/5/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 276.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/5/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 752.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/12/2015 | 5/12/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,429.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/20/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,128.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/20/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 649.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/20/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 232.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/20/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,128.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,429.00cr | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,429.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 5/21/2015 | 5/21/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,384.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 762.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 6/23/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 294.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 6/23/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,139.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 7/13/2015 | 7/13/2015 | 100 | 8125 | Legal - Paten | 1050 | | 316.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 7/16/2015 | 7/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,121.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 7/16/2015 | 7/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,038.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |

Theranos Internal Only

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,147.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 8/13/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 468.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 8/13/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 308.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 8/13/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 972.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 8/13/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 278.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,469.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 913.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,110.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,110.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 395.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,023.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,024.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 327.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,118.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,115.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,105.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 10/26/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,125.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 400.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 689.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 689.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,496.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 876.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,369.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,421.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 380.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 356.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,310.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,563.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,621.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,227.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,287.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,237.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,054.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,394.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,035.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,014.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,106.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,018.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,321.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,104.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 298.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,009.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 407.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 318.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,110.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,020.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,300.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,264.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,796.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 300.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 812.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,069.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,400.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,013.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,459.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 422.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 689.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,654.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,109.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,017.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,108.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,018.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,110.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,020.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,110.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,448.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 385.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,109.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/6/2016 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,035.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 1/29/2016 | 1/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,207.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 2/16/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 681.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 2/20/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,163.50 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,293.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 868.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 874.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 385.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,107.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 318.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,103.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 857.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 400.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 319.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/9/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,545.00 | Spruson&Ferguson Unit T | Patent work | 00052596 |
| 3/26/2015 | 3/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,118.48 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/26/2015 | 3/26/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,118.68 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 4/1/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,753.70 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 4/1/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,538.48 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 4/8/2015 | 3/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 375.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 4/23/2015 | 4/23/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,292.29 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 5/5/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,116.36 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,819.44 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,119.14 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 6/16/2015 | 6/16/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,542.14 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 6/24/2015 | 6/23/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,823.34 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 8/6/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 180.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 8/6/2015 | 5/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 150.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 8/20/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,823.18 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 8/20/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,270.56 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 8/20/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,407.06 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 8/20/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,463.56 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 8/20/2015 | 7/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,488.36 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,174.70 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,167.20 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 10/26/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,164.50 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,163.78 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,158.08 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,832.92 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,899.14 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,604.13 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,596.68 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,596.68 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,593.08 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,367.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,909.75 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,311.91 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,218.26 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,163.18 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,159.88 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,452.09 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,271.49 | Spruson&Ferguson(Asia) | Patent work | 00052736 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,362.96 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,158.08 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,837.44 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,160.18 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,160.78 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,823.29 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,624.24 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 11/17/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,158.08 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 415.30 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 1/6/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,837.84 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,206.29 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,173.04 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 1/6/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,938.19 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 1/29/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 525.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 1/29/2016 | 1/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 657.80 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 2/16/2016 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 272.89 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 2/16/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 3,135.14 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 2/16/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,159.58 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 2/16/2016 | 11/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 405.50 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 2/16/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 525.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 2/16/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 658.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 2/16/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 185.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 2/16/2016 | 12/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 662.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 2/16/2016 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 401.50 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,731.76 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,293.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,337.32 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 868.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,293.00cr | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 3,213.76 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 868.00cr | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 874.00cr | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 319.00cr | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,107.00cr | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 385.00cr | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 3,168.76 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 165.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,899.17 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 874.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 319.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |

Theranos Internal Only

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 385.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/7/2016 | 2/29/2016 | 100 | 8125 | Legal - Paten | 1050 | | 2,107.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/8/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,158.54 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/8/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 656.00 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/8/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,857.84 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 3/8/2016 | 1/31/2016 | 100 | 8125 | Legal - Paten | 1050 | | 1,814.83 | Spruson&Ferguson(Asia) | Patent work | 00052736 |
| 7/13/2015 | 6/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,891.50 | Thomas Kim | Patent work | 00053476 |
| 9/8/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 964.86 | Thomas Kim | Patent work | 00053476 |
| 9/24/2015 | 9/24/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,721.64 | Thomas Kim | Patent work | 00053476 |
| 10/27/2015 | 10/27/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,698.20 | Thomas Kim | Patent work | 00053476 |
| 11/23/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 4,099.20 | Thomas Kim | Patent work | 00053476 |
| 11/23/2015 | 9/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 1,868.40 | Thomas Kim | Patent work | 00053476 |
| 7/7/2015 | 4/30/2015 | 100 | 8125 | Legal - Paten | 1050 | | 492.99 | YUASA AND HARA | Patent work | 00052757 |
| 1/6/2015 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,667.15 | YUASA AND HARA | Patent work | 00052757 |
| 2/20/2016 | 10/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 2,775.61 | YUASA AND HARA | Patent work | 00052757 |
| 9/1/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 135.27cr | AVIDITY, IP | Patent work | |
| 9/11/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 135.27 | AVIDITY, IP | Patent work | |
| 9/11/2015 | 8/31/2015 | 100 | 8125 | Legal - Paten | 1050 | | 135.27 | AVIDITY, IP | Patent work | |
| 7/16/2015 | 4/30/2015 | 100 | 8130 | Legal - Trade | 1050 | | 104,295.34 | Fenwick & West LLP | Legal - General | 00050157 |
| 7/16/2015 | 3/31/2015 | 100 | 8130 | Legal - Trade | 1050 | | 64,606.99 | Fenwick & West LLP | Legal - General | 00050157 |
| 9/24/2015 | 5/31/2015 | 100 | 8130 | Legal - Trade | 1050 | | 100,492.37 | Fenwick & West LLP | Legal - General | 00050157 |
| 9/24/2015 | 7/31/2015 | 100 | 8130 | Legal - Trade | 1050 | | 80,709.06 | Fenwick & West LLP | Legal - General | 00050157 |
| 10/6/2015 | 7/31/2015 | 100 | 8130 | Legal - Trade | 1050 | | 74,822.25 | Fenwick & West LLP | Legal - General | 00050157 |
| 10/8/2015 | 8/30/2015 | 100 | 8130 | Legal - Trade | 1050 | | 55,227.03 | Fenwick & West LLP | Legal - General | 00050157 |
| 2/10/2016 | 10/13/2015 | 100 | 8130 | Legal - Trade | 1050 | | 140,209.88 | Fenwick & West LLP | Legal - General | 00050157 |
| 2/10/2016 | 12/8/2015 | 100 | 8130 | Legal - Trade | 1050 | | 149,642.33 | Fenwick & West LLP | Legal - General | 00050157 |
| 2/10/2016 | 12/31/2015 | 100 | 8130 | Legal - Trade | 1050 | | 59,563.63 | Fenwick & West LLP | Legal - General | 00050157 |
| 2/22/2016 | 2/22/2016 | 100 | 8130 | Legal - Trade | 1050 | | 47,206.87 | Fenwick & West LLP | Legal - General | 00050157 |
| 3/11/2016 | 2/27/2016 | 100 | 8130 | Legal - Trade | 1050 | | 94,374.09 | Fenwick & West LLP | Legal - General | 00050157 |
| 9/30/2015 | 9/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 6,700.00 | Adams & Reese, LLP | Lobbying | 00054164 |
| 10/6/2015 | 10/6/2015 | 100 | 8140 | Legal - Regul | 1050 | | 6,700.00 | Adams & Reese, LLP | Lobbying | 00054164 |
| 6/2/2015 | 4/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 47,940.84 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 6/2/2015 | 3/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 65,560.73 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 9/30/2015 | 6/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 50,862.51 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 9/30/2015 | 8/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 162,846.26 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 9/30/2015 | 7/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 140,212.13 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 11/11/2015 | 10/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 401,273.09 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 11/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 188,934.24 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 9/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 379,442.11 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 5/20/2015 | 5/20/2015 | 100 | 8140 | Legal - Regul | 1050 | | 47.00 | Food and Drug Administra | | 00053830 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2015 | 4/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 939.29 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 7/30/2015 | 4/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 2,936.55 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 7/30/2015 | 3/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 8,500.98 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 7/30/2015 | 3/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 1,322.50 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 7/30/2015 | 3/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 3,714.52 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 7/30/2015 | 3/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 639.52cr | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 9/30/2015 | 7/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 11,273.50 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 11/10/2015 | 10/23/2015 | 100 | 8140 | Legal - Regul | 1050 | | 11,321.00 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/17/2015 | 11/25/2015 | 100 | 8140 | Legal - Regul | 1050 | | 3,297.50 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/17/2015 | 11/25/2015 | 100 | 8140 | Legal - Regul | 1050 | | 21,865.00 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/17/2015 | 7/29/2015 | 100 | 8140 | Legal - Regul | 1050 | | 15,295.00 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/17/2015 | 7/29/2015 | 100 | 8140 | Legal - Regul | 1050 | | 290.00 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/17/2015 | 9/18/2015 | 100 | 8140 | Legal - Regul | 1050 | | 15,919.50 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/17/2015 | 6/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 402.50 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/17/2015 | 6/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 17,941.50 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 1/26/2016 | 12/10/2015 | 100 | 8140 | Legal - Regul | 1050 | | 21,718.41 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 1/26/2016 | 12/10/2015 | 100 | 8140 | Legal - Regul | 1050 | | 12,982.50 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 2/12/2016 | 1/31/2016 | 100 | 8140 | Legal - Regul | 1050 | | 8,592.78 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 3/1/2016 | 2/10/2016 | 100 | 8140 | Legal - Regul | 1050 | | 2,155.65 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 3/1/2016 | 2/29/2016 | 100 | 8140 | Legal - Regul | 1050 | | 9,314.50 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 1/19/2016 | 1/19/2016 | 100 | 8140 | Legal - Regul | 1050 | | 42,000.00 | LabSci Associates, Inc | FDA/CLIA/CMS | 00054400 |
| 3/3/2016 | 2/29/2016 | 100 | 8140 | Legal - Regul | 1050 | | 507.64 | Morgan, Lewis & Bockius | Legal - General | 00052636 |
| 5/21/2015 | 4/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 20,000.00 | Perkins Coie, LLP | Legal - Regulatory | 00053217 |
| 6/23/2015 | 3/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 20,000.00 | Perkins Coie, LLP | Legal - Regulatory | 00053217 |
| 6/24/2015 | 5/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 21,267.00 | Perkins Coie, LLP | Legal - Regulatory | 00053217 |
| 7/29/2015 | 6/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 20,000.00 | Perkins Coie, LLP | Legal - Regulatory | 00053217 |
| 9/28/2015 | 8/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 9,114.00 | Williams & Connolly LLP | Legal - Regulatory | 00053276 |
| 9/29/2015 | 7/31/2015 | 100 | 8140 | Legal - Regul | 1050 | | 4,018.00 | Williams & Connolly LLP | Legal - Regulatory | 00053276 |
| 10/30/2015 | 9/30/2015 | 100 | 8140 | Legal - Regul | 1050 | | 179,629.91 | Arnold & Porter LLP | Legal - Regulatory | |
| 2/23/2016 | 12/31/2016 | 100 | 8315 | Software Mai | 1050 | | 41.27 | Rational eDiscovery, LLC | Legal - Regulatory | |
| 6/17/2015 | 3/31/2015 | 100 | 8405 | Office Supplie | 1050 | 100000 | 380.63 | Amazon.com (NO PO) | | 00050552 |
| 7/30/2015 | 7/30/2015 | 100 | 8405 | Office Supplie | 1050 | 100000 | 70.97 | Amazon.com (NO PO) | | 00050552 |
| 2/17/2016 | 12/31/2016 | 100 | 8405 | Office Supplie | 1050 | | 12.00 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 8/4/2015 | 8/4/2015 | 100 | 8406 | Office service | 1050 | | 660.50 | Stephen Moyer | | 00052437 |
| 9/30/2015 | 9/30/2015 | 100 | 8410 | Shipping/Frei | 1050 | | 179,629.91 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 1/29/2016 | 1/29/2016 | 100 | 8410 | Shipping/Frei | 1050 | | 11.10 | Enju Lin | | 00052766 |
| 2/25/2016 | 12/31/2016 | 100 | 8410 | Shipping/Frei | 1050 | | 68.65 | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/23/2016 | 12/31/2016 | 100 | 8410 | Shipping/Frei | 1050 | | 18.26 | Rational eDiscovery, LLC | Legal - Regulatory | 00051719 |
| 2/23/2016 | 11/30/2016 | 100 | 8410 | Shipping/Frei | 1050 | | 574.40 | Rational eDiscovery, LLC | Legal - Regulatory | 00051719 |
| 10/30/2015 | 9/30/2015 | 100 | 8410 | Shipping/Frei | 1050 | | ######### | Arnold & Porter LLP | Legal - Regulatory | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2015 | 4/30/2015 | 100 | 8410 | Shipping/Frei | 1050 | | 49.89 | Dan Klores Communicatic | Strategic communication | |
| 6/17/2015 | 3/31/2015 | 100 | 8411 | Handling/pac | 1050 | 100000 | 59.82 | Amazon.com (NO PO) | | 00050552 |
| 7/21/2015 | 5/31/2015 | 100 | 8411 | Handling/pac | 1050 | | 339,151.88 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 10/30/2015 | 5/31/2015 | 100 | 8411 | Handling/pac | 1050 | | ########## | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 5/28/2015 | 3/31/2015 | 100 | 8415 | Dues, Subscr | 1050 | | 1,050.00 | AppColl, Inc | | 00050973 |
| 6/24/2015 | 6/24/2015 | 100 | 8415 | Dues, Subscr | 1050 | | 1,050.00 | AppColl, Inc | | 00050973 |
| 10/6/2015 | 10/6/2015 | 100 | 8415 | Dues, Subscr | 1050 | | 1,050.00 | AppColl, Inc | | 00050973 |
| 2/9/2016 | 12/31/2015 | 100 | 8415 | Dues, Subscr | 1050 | | 1,050.00 | AppColl, Inc | | 00050973 |
| 3/26/2015 | 3/26/2015 | 100 | 8415 | Dues, Subscr | 1050 | | 159.00 | Nat'l Registered Agents,In | | 00051806 |
| 2/25/2016 | 12/31/2015 | 100 | 8415 | Dues, Subscr | 1050 | | 64.00 | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/25/2016 | 1/31/2016 | 100 | 8415 | Dues, Subscr | 1050 | | 182.00 | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/17/2016 | 12/31/2015 | 100 | 8415 | Dues, Subscr | 1050 | | 105.90 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/17/2016 | 11/30/2015 | 100 | 8415 | Dues, Subscr | 1050 | | 100.00 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 9/10/2015 | 6/7/2015 | 100 | 8500 | Relocation E | 1050 | | 53.65cr | Heather King | | 00054130 |
| 9/10/2015 | 6/7/2015 | 100 | 8500 | Relocation E | 1050 | | 17,075.93 | Heather King | | 00054130 |
| 9/11/2015 | 5/31/2015 | 100 | 8500 | Relocation E | 1050 | | 8,500.00 | Heather King | | 00054130 |
| 9/11/2015 | 6/30/2015 | 100 | 8500 | Relocation E | 1050 | | 11,444.94 | Heather King | | 00054130 |
| 9/11/2015 | 7/31/2015 | 100 | 8500 | Relocation E | 1050 | | 10,450.66 | Heather King | | 00054130 |
| 9/11/2015 | 8/31/2015 | 100 | 8500 | Relocation E | 1050 | | 10,840.30 | Heather King | | 00054130 |
| 2/20/2016 | 12/31/2015 | 100 | 8506 | Recruiting - F | 1050 | | 3,255.00 | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/22/2016 | 12/31/2015 | 100 | 8506 | Recruiting - F | 1050 | | 255.00cr | Precision for Medicine | Submissions to the FDA | 00054366 |
| 2/25/2016 | 12/31/2015 | 100 | 8506 | Recruiting - F | 1050 | | 3,000.00cr | Precision for Medicine | Submissions to the FDA | 00054366 |
| 1/18/2016 | 12/31/2015 | 100 | 8550 | Bank Charge | 1050 | | 32.00 | Comerica Comm Card Sn | | 00050677 |
| 6/2/2015 | 3/31/2015 | 100 | 8600 | Travel Expen | 1050 | | 1,728.21 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 11/11/2015 | 10/31/2015 | 100 | 8600 | Travel Expen | 1050 | | 1,531.07 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 11/30/2015 | 100 | 8600 | Travel Expen | 1050 | | 1,140.32 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 9/30/2015 | 100 | 8600 | Travel Expen | 1050 | | 3,987.27 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 9/17/2015 | 6/24/2015 | 100 | 8600 | Travel Expen | 1050 | | 1,478.51 | Heather King | | 00054130 |
| 9/17/2015 | 6/4/2015 | 100 | 8600 | Travel Expen | 1050 | | 767.12 | Heather King | | 00054130 |
| 7/30/2015 | 3/31/2015 | 100 | 8600 | Travel Expen | 1050 | | 1,437.96 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 1/27/2016 | 12/31/2015 | 100 | 8600 | Travel Expen | 1050 | | 545.96 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 3/2/2016 | 1/31/2016 | 100 | 8600 | Travel Expen | 1050 | | 2,207.84 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 1/19/2016 | 1/19/2016 | 100 | 8600 | Travel Expen | 1050 | | 2,503.02 | LabSci Associates, Inc | FDA/CLIA/CMS | 00054400 |
| 12/2/2015 | 11/30/2015 | 100 | 8600 | Travel Expen | 1050 | | 451.96 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 1/18/2016 | 12/31/2015 | 100 | 8600 | Travel Expen | 1050 | | 582.96 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 2/9/2016 | 1/31/2016 | 100 | 8600 | Travel Expen | 1050 | | 2,569.70 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 2/20/2016 | 1/31/2016 | 100 | 8600 | Travel Expen | 1050 | | 1,541.82 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 3/16/2015 | 3/16/2015 | 100 | 8600 | Travel Expen | 1050 | | 1,752.20 | Scott Marmer | | 00051687 |
| 8/13/2015 | 8/13/2015 | 100 | 8600 | Travel Expen | 1050 | | 1,344.40 | Scott Marmer | | 00051687 |
| 8/13/2015 | 8/13/2015 | 100 | 8600 | Travel Expen | 1050 | | 150.00 | Scott Marmer | | 00051687 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2016 | 12/31/2015 | 100 | 8600 | Travel Expen | 1050 | | 9,989.60 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/17/2016 | 11/30/2015 | 100 | 8600 | Travel Expen | 1050 | | 45,585.90 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 10/20/2015 | 6/30/2015 | 100 | 8600 | Travel Expen | 1050 | | 2,646.20 | Dan Klores Communicatic | Strategic communication | |
| 7/17/2015 | 4/30/2015 | 100 | 8600 | Travel Expen | 1050 | | 2,868.60 | Dan Klores Communicatic | Strategic communication | |
| 7/17/2015 | 5/31/2015 | 100 | 8600 | Travel Expen | 1050 | | 634.20 | Dan Klores Communicatic | Strategic communication | |
| 12/7/2015 | 10/31/2015 | 100 | 8601 | Travel expen | 1050 | | 1,606.50 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 12/16/2015 | 11/30/2015 | 100 | 8601 | Travel expen | 1050 | | 1,637.88 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 6/2/2015 | 3/31/2015 | 100 | 8605 | Travel expen | 1050 | | 926.00 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 11/30/2015 | 100 | 8605 | Travel expen | 1050 | | 675.96 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 9/30/2015 | 100 | 8605 | Travel expen | 1050 | | 2,061.94 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 7/17/2015 | 6/30/2015 | 100 | 8605 | Travel expen | 1050 | | 1,275.22 | David. B Fechheimer | E. Cheung & T. Shultz project | 00053913 |
| 9/17/2015 | 6/24/2015 | 100 | 8605 | Travel expen | 1050 | | 1,425.38 | Heather King | | 00054130 |
| 7/30/2015 | 3/31/2015 | 100 | 8605 | Travel expen | 1050 | | 376.19 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/16/2015 | 11/30/2015 | 100 | 8605 | Travel expen | 1050 | | 357.27 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 1/19/2016 | 1/19/2016 | 100 | 8605 | Travel expen | 1050 | | 4,123.48 | LabSci Associates, Inc | FDA/CLIA/CMS | 00054400 |
| 12/2/2015 | 11/30/2015 | 100 | 8605 | Travel expen | 1050 | | 299.29 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 2/9/2016 | 1/31/2016 | 100 | 8605 | Travel expen | 1050 | | 1,257.94 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 2/20/2016 | 1/31/2016 | 100 | 8605 | Travel expen | 1050 | | 274.06 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 3/16/2015 | 3/16/2015 | 100 | 8605 | Travel expen | 1050 | | 326.52 | Scott Marmer | | 00051687 |
| 2/17/2016 | 12/31/2015 | 100 | 8605 | Travel expen | 1050 | | 1,140.36 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/17/2016 | 11/30/2015 | 100 | 8605 | Travel expen | 1050 | | 13,533.90 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 10/20/2015 | 6/30/2015 | 100 | 8605 | Travel expen | 1050 | | 1,185.86 | Dan Klores Communicatic | Strategic communication | |
| 7/17/2015 | 4/30/2015 | 100 | 8605 | Travel expen | 1050 | | 2,242.12 | Dan Klores Communicatic | Strategic communication | |
| 7/17/2015 | 5/31/2015 | 100 | 8605 | Travel expen | 1050 | | 342.06 | Dan Klores Communicatic | Strategic communication | |
| 11/11/2015 | 10/31/2015 | 100 | 8607 | Travel Expen | 1050 | | 7.00 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 11/30/2015 | 100 | 8607 | Travel Expen | 1050 | | 570.65 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 9/30/2015 | 100 | 8607 | Travel Expen | 1050 | | 154.54 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 7/17/2015 | 6/30/2015 | 100 | 8607 | Travel Expen | 1050 | | 2,123.25 | David. B Fechheimer | E. Cheung & T. Shultz project | 00053913 |
| 9/17/2015 | 6/24/2015 | 100 | 8607 | Travel Expen | 1050 | | 346.85 | Heather King | | 00054130 |
| 9/17/2015 | 6/9/2015 | 100 | 8607 | Travel Expen | 1050 | | 348.27 | Heather King | | 00054130 |
| 7/30/2015 | 3/31/2015 | 100 | 8607 | Travel Expen | 1050 | | 247.82 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/16/2015 | 11/30/2015 | 100 | 8607 | Travel Expen | 1050 | | 671.71 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 1/27/2016 | 12/31/2015 | 100 | 8607 | Travel Expen | 1050 | | 342.08 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 3/2/2016 | 1/31/2016 | 100 | 8607 | Travel Expen | 1050 | | 677.59 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 1/18/2016 | 12/31/2015 | 100 | 8607 | Travel Expen | 1050 | | 25.58 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 2/9/2016 | 1/31/2016 | 100 | 8607 | Travel Expen | 1050 | | 678.39 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 2/20/2016 | 1/31/2016 | 100 | 8607 | Travel Expen | 1050 | | 323.73 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 3/16/2015 | 3/16/2015 | 100 | 8607 | Travel Expen | 1050 | | 81.14 | Scott Marmer | | 00051687 |
| 8/13/2015 | 8/13/2015 | 100 | 8607 | Travel Expen | 1050 | | 257.34 | Scott Marmer | | 00051687 |
| 2/17/2016 | 12/31/2015 | 100 | 8607 | Travel Expen | 1050 | | 2,293.96 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |

Theranos Internal Only

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2016 | 11/30/2015 | 100 | 8607 | Travel Expen | 1050 | | 5,428.15 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/20/2016 | 1/31/2016 | 100 | 8607 | Travel Expen | 1050 | | 836.74 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 10/20/2015 | 6/30/2015 | 100 | 8607 | Travel Expen | 1050 | | 36.11 | Dan Klores Communicatic | Strategic communication | |
| 10/20/2015 | 6/30/2015 | 100 | 8607 | Travel Expen | 1050 | | 104.15 | Dan Klores Communicatic | Strategic communication | |
| 7/17/2015 | 4/30/2015 | 100 | 8607 | Travel Expen | 1050 | | 1,110.24 | Dan Klores Communicatic | Strategic communication | |
| 7/17/2015 | 5/31/2015 | 100 | 8607 | Travel Expen | 1050 | | 99.00 | Dan Klores Communicatic | Strategic communication | |
| 6/2/2015 | 3/31/2015 | 100 | 8610 | Travel - Meal | 1050 | | 44.34 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 11/11/2015 | 10/31/2015 | 100 | 8610 | Travel - Meal | 1050 | | 14.44 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 11/30/2015 | 100 | 8610 | Travel - Meal | 1050 | | 202.57 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 9/30/2015 | 100 | 8610 | Travel - Meal | 1050 | | 158.26 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 10/27/2015 | 10/27/2015 | 100 | 8610 | Travel - Meal | 1050 | | 25,272.68 | FTI Consulting(SC) Inc. | Strategic communication | 00054239 |
| 9/17/2015 | 6/24/2015 | 100 | 8610 | Travel - Meal | 1050 | | 61.94 | Heather King | | 00054130 |
| 7/30/2015 | 3/31/2015 | 100 | 8610 | Travel - Meal | 1050 | | 15.51 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/7/2015 | 10/31/2015 | 100 | 8610 | Travel - Meal | 1050 | | 9.42 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 12/16/2015 | 11/30/2015 | 100 | 8610 | Travel - Meal | 1050 | | 25.10 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 1/27/2016 | 12/31/2015 | 100 | 8610 | Travel - Meal | 1050 | | 6.45 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 2/9/2016 | 1/31/2016 | 100 | 8610 | Travel - Meal | 1050 | | 48.75 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 2/20/2016 | 1/31/2016 | 100 | 8610 | Travel - Meal | 1050 | | 13.13 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 3/16/2015 | 3/16/2015 | 100 | 8610 | Travel - Meal | 1050 | | 24.63 | Scott Marmer | | 00051687 |
| 8/13/2015 | 8/13/2015 | 100 | 8610 | Travel - Meal | 1050 | | 28.45 | Scott Marmer | | 00051687 |
| 2/17/2016 | 12/31/2015 | 100 | 8610 | Travel - Meal | 1050 | | 39.97 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/17/2016 | 11/30/2015 | 100 | 8610 | Travel - Meal | 1050 | | 1,503.90 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 10/20/2015 | 6/30/2015 | 100 | 8610 | Travel - Meal | 1050 | | 289.97 | Dan Klores Communicatic | Strategic communication | |
| 7/17/2015 | 4/30/2015 | 100 | 8610 | Travel - Meal | 1050 | | 1,459.08 | Dan Klores Communicatic | Strategic communication | |
| 7/17/2015 | 5/31/2015 | 100 | 8610 | Travel - Meal | 1050 | | 52.10 | Dan Klores Communicatic | Strategic communication | |
| 6/2/2015 | 3/31/2015 | 100 | 8615 | Travel - Othe | 1050 | | 1,021.79 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 9/30/2015 | 6/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 212.13 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 9/30/2015 | 8/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 102.70 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 11/11/2015 | 10/31/2015 | 100 | 8615 | Travel - Othe | 1050 | | 692.22 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 12/14/2015 | 9/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 801.44 | Arnold & Porter LLP | Legal - Regulatory | 00053100 |
| 1/27/2016 | 11/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 43.25 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 2/22/2016 | 10/31/2015 | 100 | 8615 | Travel - Othe | 1050 | | 165,447.75 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 2/22/2016 | 11/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 27,892.86 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 2/22/2016 | 12/31/2015 | 100 | 8615 | Travel - Othe | 1050 | | 7,083.07 | Boies, Schiller & Flexner | Legal - General | 00051629 |
| 9/17/2015 | 6/24/2015 | 100 | 8615 | Travel - Othe | 1050 | | 70.85 | Heather King | | 00054130 |
| 12/7/2015 | 10/31/2015 | 100 | 8615 | Travel - Othe | 1050 | | 578.79 | Jeanetics Laboratory Con | FDA/CLIA/CMS | 00054328 |
| 12/2/2015 | 11/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 72.87 | MPC Laboratory Consult | Sept 2015 Survey by California L | 00054298 |
| 2/23/2016 | 12/31/2015 | 100 | 8615 | Travel - Othe | 1050 | | 978.10 | Rational eDiscovery, LLC | Legal - Regulatory | 00051719 |
| 2/23/2016 | 10/31/2015 | 100 | 8615 | Travel - Othe | 1050 | | 23,504.53 | Rational eDiscovery, LLC | Legal - Regulatory | 00051719 |
| 2/23/2016 | 11/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 7,135.41 | Rational eDiscovery, LLC | Legal - Regulatory | 00051719 |

Theranos Internal Only

| 10/20/2015 | 6/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 35.91 | Dan Klores Communicatio | Strategic communication | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2015 | 4/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 543.00 | Dan Klores Communicatio | Strategic communication | |
| 7/17/2015 | 4/30/2015 | 100 | 8615 | Travel - Othe | 1050 | | 62.89 | Dan Klores Communicatio | Strategic communication | |
| 6/19/2015 | 6/18/2015 | 100 | 8620 | Travel - Rent | 1050 | | 3,500.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 7/16/2015 | 7/18/2015 | 100 | 8620 | Travel - Rent | 1050 | | 3,500.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 8/4/2015 | 8/18/2015 | 100 | 8620 | Travel - Rent | 1050 | | 3,500.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 9/10/2015 | 9/18/2015 | 100 | 8620 | Travel - Rent | 1050 | | 3,500.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 10/2/2015 | 10/18/2015 | 100 | 8620 | Travel - Rent | 1050 | | 3,500.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 11/23/2015 | 11/18/2015 | 100 | 8620 | Travel - Rent | 1050 | | 3,500.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 12/3/2015 | 12/18/2015 | 100 | 8620 | Travel - Rent | 1050 | | 3,500.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 1/15/2016 | 1/18/2016 | 100 | 8620 | Travel - Rent | 1050 | | 3,500.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 1/26/2016 | 1/18/2016 | 100 | 8620 | Travel - Rent | 1050 | | 0.00 | Evan E. North, Esq. | Legal - General | 00053809 |
| 2/22/2016 | 2/22/2016 | 100 | 8620 | Travel - Rent | 1050 | | 1,837.59 | Evan E. North, Esq. | Legal - General | 00053809 |
| 7/17/2015 | 6/30/2015 | 100 | 8720 | Miscellaneou | 1050 | | 303.35 | David. B Fechheimer | E. Cheung & T. Shultz project | 00053913 |
| 12/17/2015 | 7/29/2015 | 100 | 8720 | Miscellaneou | 1050 | | 15.07 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/17/2015 | 9/18/2015 | 100 | 8720 | Miscellaneou | 1050 | | 0.56 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 12/17/2015 | 6/30/2015 | 100 | 8720 | Miscellaneou | 1050 | | 21,739.18 | Hogan Lovells US LLP | Legal - Regulatory | 00052014 |
| 2/17/2016 | 12/31/2015 | 100 | 8720 | Miscellaneou | 1050 | | 100.00 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 2/17/2016 | 11/30/2015 | 100 | 8720 | Miscellaneou | 1050 | | 150.00 | Sitrick Brincko Group, LLC | Strategic communication | 00054444 |
| 10/23/2015 | 10/15/2015 | 100 | 6300 | Contractor/Te | 3010 | | 957.60 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 11/5/2015 | 10/31/2015 | 100 | 6300 | Contractor/Te | 3010 | | 2,604.75 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 12/1/2015 | 11/15/2015 | 100 | 6300 | Contractor/Te | 3010 | | 2,756.85 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 12/10/2015 | 11/30/2015 | 100 | 6300 | Contractor/Te | 3010 | | 3,069.45 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 12/22/2015 | 12/15/2015 | 100 | 6300 | Contractor/Te | 3010 | | 2,973.15 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 1/7/2016 | 12/31/2015 | 100 | 6300 | Contractor/Te | 3010 | | 815.85 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 2/5/2016 | 1/15/2016 | 100 | 6300 | Contractor/Te | 3010 | | 2,430.90 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 2/9/2016 | 1/31/2016 | 100 | 6300 | Contractor/Te | 3010 | | 2,915.10 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 2/25/2016 | 2/15/2016 | 100 | 6300 | Contractor/Te | 3010 | | 2,272.95 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 3/9/2016 | 2/29/2016 | 100 | 6300 | Contractor/Te | 3010 | | 1,824.75 | Carol Hughes | Lab Director/Consultant/Tech | 00054230 |
| 3/24/2015 | 3/15/2015 | 100 | 6300 | Contractor/Te | 1040 | | 3,195.14 | Christina D. Wilson | Recruiting | 00052778 |
| 4/9/2015 | 3/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 3,745.51 | Christina D. Wilson | Recruiting | 00052778 |
| 4/21/2015 | 4/15/2015 | 100 | 6300 | Contractor/Te | 1040 | | 3,035.48 | Christina D. Wilson | Recruiting | 00052778 |
| 4/24/2015 | 4/24/2015 | 100 | 6300 | Contractor/Te | 1040 | | 1,802.27 | Christina D. Wilson | Recruiting | 00052778 |
| 4/9/2015 | 3/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 14,969.70 | DeLeon Mitts | Recruiting | 00052630 |
| 4/15/2015 | 3/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 1,403.41 | DeLeon Mitts | Recruiting | 00052630 |

Theranos Internal Only

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2016 | 12/31/2015 | 100 | 6300 | Contractor/Te | 3010 | CLIA | 4,000.00 | Dr. Lisa Helfend | Lab Director/Consultant/Tech | 00054378 |
| 1/7/2016 | 11/30/2015 | 100 | 6300 | Contractor/Te | 3010 | CLIA | 2,000.00 | Dr. Lisa Helfend | Lab Director/Consultant/Tech | 00054378 |
| 2/4/2016 | 1/31/2016 | 100 | 6300 | Contractor/Te | 3010 | | 4,000.00 | Dr. Lisa Helfend | Lab Director/Consultant/Tech | 00054378 |
| 3/8/2016 | 2/29/2016 | 100 | 6300 | Contractor/Te | 3010 | | 4,000.00 | Dr. Lisa Helfend | Lab Director/Consultant/Tech | 00054378 |
| 4/9/2015 | 3/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 5,791.23 | Joseph Jackson | Recruiting | 00053554 |
| 5/5/2015 | 4/30/2015 | 100 | 6300 | Contractor/Te | 1040 | | 6,067.00 | Joseph Jackson | Recruiting | 00053554 |
| 6/1/2015 | 5/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 6,067.00 | Joseph Jackson | Recruiting | 00053554 |
| 7/7/2015 | 6/30/2015 | 100 | 6300 | Contractor/Te | 1040 | | 5,420.00 | Joseph Jackson | Recruiting | 00053554 |
| 8/7/2015 | 7/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 5,880.00 | Joseph Jackson | Recruiting | 00053554 |
| 9/2/2015 | 8/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 5,880.00 | Joseph Jackson | Recruiting | 00053554 |
| 10/7/2015 | 9/30/2015 | 100 | 6300 | Contractor/Te | 1040 | | 5,600.00 | Joseph Jackson | Recruiting | 00053554 |
| 11/5/2015 | 10/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 6,067.00 | Joseph Jackson | Recruiting | 00053554 |
| 12/10/2015 | 11/30/2015 | 100 | 6300 | Contractor/Te | 1040 | | 5,489.19 | Joseph Jackson | Recruiting | 00053554 |
| 1/7/2016 | 12/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 5,803.22 | Joseph Jackson | Recruiting | 00053554 |
| 2/4/2016 | 1/31/2016 | 100 | 6300 | Contractor/Te | 1040 | | 5,200.29 | Joseph Jackson | Recruiting | 00053554 |
| 3/8/2016 | 2/29/2016 | 100 | 6300 | Contractor/Te | 1040 | | 6,067.00 | Joseph Jackson | Recruiting | 00053554 |
| 4/9/2015 | 3/31/2015 | 100 | 6300 | Contractor/Te | 2020 | | 17,600.00 | Kyle Thompson | Marketing/Media/PR | 00053553 |
| 5/4/2015 | 4/30/2015 | 100 | 6300 | Contractor/Te | 2020 | | 11,200.00 | Kyle Thompson | Marketing/Media/PR | 00053553 |
| 12/2/2015 | 11/30/2015 | 100 | 6300 | Contractor/Te | 3010 | | 16,666.66 | Waldo Concepcion | Lab Director/Consultant/Tech | 00054321 |
| 1/7/2016 | 12/31/2015 | 100 | 6300 | Contractor/Te | 3010 | CLIA | 16,666.66 | Waldo Concepcion | Lab Director/Consultant/Tech | 00054321 |
| 2/4/2016 | 1/31/2016 | 100 | 6300 | Contractor/Te | 3010 | | 16,666.66 | Waldo Concepcion | Lab Director/Consultant/Tech | 00054321 |
| 3/8/2016 | 2/28/2016 | 100 | 6300 | Contractor/Te | 3010 | | 16,666.66 | Waldo Concepcion | Lab Director/Consultant/Tech | 00054321 |
| 4/23/2015 | 3/31/2015 | 100 | 6300 | Contractor/Te | 1070 | | 33,230.45 | Willigerod & MacAvoy | TI related | 00053740 |
| 4/24/2015 | 3/31/2015 | 100 | 6300 | Contractor/Te | 1070 | | 33,230.45cr | Willigerod & MacAvoy | TI related | 00053740 |
| 4/9/2015 | 3/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.67 | Yvonne Galvin | Recruiting | 00052631 |
| 5/5/2015 | 4/30/2015 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.67 | Yvonne Galvin | Recruiting | 00052631 |
| 6/5/2015 | 5/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.67 | Yvonne Galvin | Recruiting | 00052631 |
| 7/7/2015 | 6/30/2015 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.67 | Yvonne Galvin | Recruiting | 00052631 |
| 8/13/2015 | 7/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.67 | Yvonne Galvin | Recruiting | 00052631 |
| 9/2/2015 | 8/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.67 | Yvonne Galvin | Recruiting | 00052631 |
| 10/13/2015 | 9/30/2015 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.67 | Yvonne Galvin | Recruiting | 00052631 |

| 11/5/2015 | 10/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.67 | Yvonne Galvin | Recruiting | 00052631 |
| 12/10/2015 | 11/30/2015 | 100 | 6300 | Contractor/Te | 1040 | | 12,875.57 | Yvonne Galvin | Recruiting | 00052631 |
| 1/7/2016 | 12/31/2015 | 100 | 6300 | Contractor/Te | 1040 | | 8,666.67 | Yvonne Galvin | Recruiting | 00052631 |
| 2/4/2016 | 1/31/2016 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.00 | Yvonne Galvin | Recruiting | 00052631 |
| 3/8/2016 | 2/29/2016 | 100 | 6300 | Contractor/Te | 1040 | | 13,866.00 | Yvonne Galvin | Recruiting | 00052631 |
| | | | 6300 | | 3010 | | 0.00 | Donald Tschirhart | Lab Director/Consultant/Tech | |
| | | | | | | | 5363.73 | Blythe Barger | Marketing/Media/PR | |
| | | | | | | | 90000 | FP1 Public Affairs, LL | Marketing/Media/PR | |
| | | | | | | | 30471.09 | Kyle Thompson | Marketing/Media/PR | |
| | | | | | | | 45708 | Martin Schoeller, LLC | Marketing/Media/PR | |
| | | | | | | | 17100 | Menachem Krinsky | Marketing/Media/PR | |
| | | | | | | | 64200 | The ReSize Guys | | |
| | | | | | | | 1536.24 | Todd Sermersheim | Marketing/Media/PR | |

| GL Reference | Description | Desc | Trans Type | User ID | Document | Document Ty | Currency |
|---|---|---|---|---|---|---|---|
| IC15043000 | RCT-PO 650 | | IC | mcorbett | 359321 | IC | USD |
| AP15090108 | Consulting S | | AP | llimcoli | 66532 | VO | USD |
| AP15033107 | Mar 2015 | | AP | rjhaveri | 55838 | VO | USD |
| AP15043007 | April Services | | AP | jsanchez | 58783 | VO | USD |
| AP15053108 | May 2015 | | AP | jsanchez | 61683 | VO | USD |
| AP15063008 | June Service | | AP | jsanchez | 64388 | VO | USD |
| AP15073009 | July Services | | AP | llimcoli | 69704 | VO | USD |
| AP15073009 | July Services | | AP | llimcoli | 69704 | VO | USD |
| AP15073009 | July2015 Ser | | AP | llimcoli | 70558 | VO | USD |
| AP15083009 | Aug2015 Ser | | AP | llimcoli | 71321 | VO | USD |
| AP15103009 | OCT2015 Se | | AP | llimcoli | 76459 | VO | USD |
| AP15093009 | SEP2015 Se | | AP | llimcoli | 76456 | VO | USD |
| AP15113009 | NOV2015 Se | | AP | llimcoli | 76463 | VO | USD |
| AP15123110 | DEC2015 Se | | AP | llimcoli | 79112 | VO | USD |
| AP16013110 | JAN2016 Ser | | AP | llimcoli | 81975 | VO | USD |
| AP15053107 | May 2015 | | AP | jsanchez | 59328 | VO | USD |
| AP15063008 | 06/1-06/30 | | AP | jsanchez | 61734 | VO | USD |
| AP15083109 | 08/01-31/201 | | AP | llimcoli | 69914 | VO | USD |
| AP15093009 | 09/01-30/201 | | AP | llimcoli | 69915 | VO | USD |
| AP15073109 | 07/01-31/201 | | AP | llimcoli | 69913 | VO | USD |
| IC15102800C | RCT-PO 724 | | IC | mcorbett | 403544 | IC | USD |
| IC15102800C | RCT-PO 724 | | IC | mcorbett | 406601 | IC | USD |
| IC15102800C | RCT-PO 724 | | IC | mcorbett | 406602 | IC | USD |
| IC15112400C | RCT-PO 737 | | IC | mcorbett | 450615 | IC | USD |
| IC15112400C | RCT-PO 737 | | IC | mcorbett | 450616 | IC | USD |
| IC15112400C | RCT-PO 737 | | IC | mcorbett | 450617 | IC | USD |
| IC15112400C | RCT-PO 737 | | IC | mcorbett | 450618 | IC | USD |
| IC15112400C | RCT-PO 737 | | IC | mcorbett | 450511 | IC | USD |
| AP15033107 | Mar'15 | | AP | rjhaveri | 55199 | VO | USD |
| AP15043007 | April 2015 | | AP | jsanchez | 56925 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15063008 | 06/08 to 06/2 | | AP | pchung | 64727 | VO | USD |
| AP15071308 | 07/06 to 07/1 | | AP | pchung | 64728 | VO | USD |
| AP15053108 | May 2015 | | AP | pchung | 64725 | VO | USD |
| AP15060108 | Week of 06/0 | | AP | pchung | 64726 | VO | USD |
| AP15083109 | 08.03.15 to 0 | | AP | pchung | 69397 | VO | USD |
| AP15073109 | 07.20.15 to 0 | | AP | pchung | 69395 | VO | USD |
| AP15100509 | 10.05.15 to 1 | | AP | pchung | 70822 | VO | USD |
| AP15093009 | 09.07.15 to 0 | | AP | pchung | 70821 | VO | USD |
| AP15113009 | 11.02.15 to 1 | | AP | jvora | 73545 | VO | USD |
| AP15103109 | 10.12.15 to 1 | | AP | jvora | 73544 | VO | USD |
| AP15093009 | v.BectonDick | | AP | llimcoli | 74640 | VO | USD |
| AP15103110 | v.BectonDick | | AP | llimcoli | 78902 | VO | USD |
| IC15070800C | RCT-PO 685 | | IC | mtinsae | 317386 | IC | USD |
| IC15070800C | RCT-PO 685 | | IC | mtinsae | 317387 | IC | USD |
| AP15072808 | PO 68510 | | AP | jsanchez | 63406 | VO | USD |
| AP15072808 | PO 68510 | | AP | jsanchez | 63406 | VO | USD |
| AP15072808 | SW consultin | | AP | jsanchez | 63406 | VO | USD |
| AP15072808 | SW consultin | | AP | jsanchez | 63406 | VO | USD |
| AP15072208 | Consulting Se | | AP | jsanchez | 63150 | VO | USD |
| IC15073100C | RCT-PO 697 | | IC | mtinsae | 349327 | IC | USD |
| AP15073108 | Consulting Se | | AP | jsanchez | 65482 | VO | USD |
| AP15073108 | Consulting Se | | AP | jsanchez | 65482 | VO | USD |
| IC15082500C | RCT-PO 723 | | IC | mcorbett | 387692 | IC | USD |
| IC15101200C | RCT-PO 723 | | IC | mcorbett | 387691 | IC | USD |
| AP15083009 | 08/04/15- 08/ | | AP | llimcoli | 70160 | VO | USD |
| IC15101200C | RCT-PO 723 | | IC | mcorbett | 387690 | IC | USD |
| AP15113009 | SOW1225 No | | AP | llimcoli | 73615 | VO | USD |
| IC15121500C | RCT-PO 748 | | IC | mtinsae | 445036 | IC | USD |
| IC15121500C | RCT-PO 748 | | IC | mtinsae | 445033 | IC | USD |
| AP15113009 | Consulting Se | | AP | llimcoli | 73615 | VO | USD |
| IC15092900C | RCT-PO 729 | | IC | mcorbett | 449633 | IC | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15113009 | SOW1225 No | AP | llimcoli | 73615 | VO | USD |
| IC160127001 | RCT-PO 753 | IC | mcorbett | 457013 | IC | USD |
| AP15103010 | Consulting S | AP | llimcoli | 78106 | VO | USD |
| IC160127001 | RCT-PO 753 | IC | mcorbett | 457018 | IC | USD |
| IC15102700C | RCT-PO 753 | IC | mcorbett | 457023 | IC | USD |
| AP15122910 | Consulting S | AP | llimcoli | 78623 | VO | USD |
| AP15073108 | 07.13.14 to 0 | AP | pchung | 66571 | VO | USD |
| AP15101309 | 10.12 - 13. 20 | AP | llimcoli | 75428 | VO | USD |
| AP15102609 | 10.25 - 26. 20 | AP | llimcoli | 75430 | VO | USD |
| AP16013010 | 01.18-19.201 | AP | llimcoli | 80142 | VO | USD |
| AP15121509 | 11.15 - 11.14 | AP | llimcoli | 74505 | VO | USD |
| AP15121509 | 10.15 - 11.14 | AP | llimcoli | 74507 | VO | USD |
| IC15072100C | RCT-PO 638 | IC | mtinsae | 331819 | IC | USD |
| IC15052900C | RCT-PO 638 | IC | mtinsae | 331813 | IC | USD |
| IC15043000C | RCT-PO 638 | IC | mtinsae | 331814 | IC | USD |
| IC15072100C | RCT-PO 638 | IC | mtinsae | 331817 | IC | USD |
| IC15072100C | RCT-PO 638 | IC | mtinsae | 331822 | IC | USD |
| IC15033100C | RCT-PO 638 | IC | mtinsae | 331815 | IC | USD |
| IC15072100C | RCT-PO 638 | IC | mtinsae | 331818 | IC | USD |
| AP15072208 | Consulting S | AP | schoi | 63044 | VO | USD |
| AP15033108 | Consulting S | AP | schoi | 63048 | VO | USD |
| AP15072208 | Consulting S | AP | schoi | 63039 | VO | USD |
| AP15053108 | Consulting S | AP | schoi | 63052 | VO | USD |
| AP15072208 | Consulting S | AP | schoi | 63042 | VO | USD |
| AP15043008 | Consulting S | AP | schoi | 63050 | VO | USD |
| AP15072208 | Consulting S | AP | schoi | 63046 | VO | USD |
| IC15101200C | RCT-PO 721 | IC | mcorbett | 471906 | IC | USD |
| IC15101300C | RCT-PO 721 | IC | mcorbett | 472015 | IC | USD |
| IC15101400C | RCT-PO 721 | IC | mcorbett | 472262 | IC | USD |
| IC15101500C | RCT-PO 721 | IC | mcorbett | 472263 | IC | USD |
| IC15101900C | RCT-PO 721 | IC | mcorbett | 471904 | IC | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| IC151007000 | RCT-PO 721 | IC | mcorbett | 472259 | IC | USD |
| IC151020000 | RCT-PO 721 | IC | mcorbett | 472083 | IC | USD |
| IC151021000 | RCT-PO 721 | IC | mcorbett | 472085 | IC | USD |
| IC151021000 | RCT-PO 721 | IC | mcorbett | 472264 | IC | USD |
| IC151022000 | RCT-PO 721 | IC | mcorbett | 472088 | IC | USD |
| IC151023000 | RCT-PO 721 | IC | mcorbett | 472089 | IC | USD |
| IC151023000 | RCT-PO 721 | IC | mcorbett | 472265 | IC | USD |
| IC151026000 | RCT-PO 721 | IC | mcorbett | 472267 | IC | USD |
| IC151029000 | RCT-PO 721 | IC | mcorbett | 472090 | IC | USD |
| IC151029000 | RCT-PO 721 | IC | mcorbett | 472269 | IC | USD |
| IC151014000 | RCT-PO 721 | IC | mcorbett | 472046 | IC | USD |
| IC151013000 | RCT-PO 721 | IC | mcorbett | 472261 | IC | USD |
| IC151112000 | RCT-PO 721 | IC | mcorbett | 472664 | IC | USD |
| IC160223000 | RCT-PO 721 | IC | mcorbett | 472662 | IC | USD |
| IC160223000 | RCT-PO 721 | IC | mcorbett | 472663 | IC | USD |
| IC151112000 | RCT-PO 721 | IC | mcorbett | 472665 | IC | USD |
| IC151112000 | RCT-PO 721 | IC | mcorbett | 472666 | IC | USD |
| IC151118000 | RCT-PO 721 | IC | mcorbett | 472667 | IC | USD |
| IC151119000 | RCT-PO 721 | IC | mcorbett | 473082 | IC | USD |
| IC151103000 | RCT-PO 721 | IC | mcorbett | 473085 | IC | USD |
| IC151105000 | RCT-PO 721 | IC | mcorbett | 473105 | IC | USD |
| IC151111000 | RCT-PO 721 | IC | mcorbett | 473106 | IC | USD |
| IC151111000 | RCT-PO 721 | IC | mcorbett | 473177 | IC | USD |
| IC151111000 | RCT-PO 721 | IC | mcorbett | 473178 | IC | USD |
| IC151112000 | RCT-PO 721 | IC | mcorbett | 473740 | IC | USD |
| IC151126000 | RCT-PO 721 | IC | mcorbett | 473745 | IC | USD |
| IC160128000 | RCT-PO 721 | IC | mcorbett | 475746 | IC | USD |
| IC160127001 | RCT-PO 721 | IC | mcorbett | 475748 | IC | USD |
| IC160127001 | RCT-PO 721 | IC | mcorbett | 475732 | IC | USD |
| IC160127001 | RCT-PO 721 | IC | mcorbett | 475731 | IC | USD |
| IC160120000 | RCT-PO 721 | IC | mcorbett | 475743 | IC | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| IC160106001 | RCT-PO 721( | IC | mcorbett | 475742 | IC | USD |
| IC160107000 | RCT-PO 721( | IC | mcorbett | 475724 | IC | USD |
| IC160108000 | RCT-PO 721( | IC | mcorbett | 475727 | IC | USD |
| IC160113000 | RCT-PO 721( | IC | mcorbett | 475728 | IC | USD |
| IC160120000 | RCT-PO 721( | IC | mcorbett | 475734 | IC | USD |
| IC160120000 | RCT-PO 721( | IC | mcorbett | 475736 | IC | USD |
| AP15033108 | WRGID PO6: | AP | schoi | 63049 | VO | USD |
| AP15053108 | WRGID PO6: | AP | schoi | 63053 | VO | USD |
| AP15043008 | WRGID PO6: | AP | schoi | 63051 | VO | USD |
| JL15033100( | Channing Ro | JL | qnguyen | JL15033100( | | USD |
| AP15073109 | Consulting Se | AP | schoi | 70449 | VO | USD |
| AP15033107 | 1% completic | AP | rjhaveri | 56647 | VO | USD |
| AP15043007 | 1% completic | AP | rjhaveri | 56637 | VO | USD |
| AP15033107 | 3.15  25% co | AP | rjhaveri | 56648 | VO | USD |
| AP15083109 | 5% completic | AP | llimcoli | 70674 | VO | USD |
| AP15093009 | 09.1.15 | AP | llimcoli | 70677 | VO | USD |
| AP15071509 | 6.2.15 | AP | llimcoli | 75690 | VO | USD |
| AP15043009 | 4.15 20% cor | AP | llimcoli | 75688 | VO | USD |
| AP15071509 | 07.08.15 | AP | llimcoli | 75691 | VO | USD |
| AP15071509 | 5.1 -6.30.201 | AP | llimcoli | 75689 | VO | USD |
| AP15093010 | 9.24.15 | AP | schoi | 80785 | VO | USD |
| AP15042907 | 3.23-4.3.15 | AP | rjhaveri | 55833 | VO | USD |
| AP15033108 | 2/27/15-3/6/1 | AP | schoi | 62428 | VO | USD |
| AP15043008 | Consulting Se | AP | schoi | 62464 | VO | USD |
| AP15053108 | 5/5/15-5/8/15 | AP | schoi | 62467 | VO | USD |
| AP15053108 | 4/21/15-5/1/1 | AP | schoi | 62465 | VO | USD |
| AP15063008 | 6/11/15-6/12/ | AP | schoi | 65160 | VO | USD |
| AP15073108 | 7/13/15-7/17/ | AP | schoi | 65161 | VO | USD |
| AP15062607 | 5/30/15-6/29/ | AP | schoi | 60802 | VO | USD |
| AP15043007 | 3/30/15-4/29/ | AP | schoi | 60786 | VO | USD |
| AP15053107 | 4/30/15-5/29/ | AP | schoi | 60796 | VO | USD |

Theranos Internal Only

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15073008 | 06/30/15-07/ | AP | llimcoli | 67395 | VO | USD |
| AP15083008 | 07/30/15-08/ | AP | llimcoli | 68014 | VO | USD |
| AP15063008 | June 1-8 | AP | schoi | 62710 | VO | USD |
| AP15033107 | Mar 2015 PR | AP | rjhaveri | 55692 | VO | USD |
| AP15043007 | April 2015 PF | AP | pchung | 58242 | VO | USD |
| AP15043007 | April 2015 PF | AP | schoi | 58242 | VO | USD |
| AP16021010 | DEC2015- FE | AP | llimcoli | 82439 | VO | USD |
| AP15073108 | Consulting Se | AP | schoi | 66666 | VO | USD |
| AP15073108 | 14.75hr 6/14/ | AP | schoi | 64106 | VO | USD |
| AP15040907 | Consulting Se | AP | rjhaveri | 54540 | VO | USD |
| IC150930000 | RCT-PO 606 | IC | mcorbett | 384798 | IC | USD |
| IC150930000 | RCT-PO 606 | IC | mcorbett | 384808 | IC | USD |
| IC150930000 | RCT-PO 606 | IC | mcorbett | 384806 | IC | USD |
| AP15093009 | Consulting Se | AP | llimcoli | 69922 | VO | USD |
| AP15113010 | waitingapprov | AP | llimcoli | 80733 | VO | USD |
| AP15123110 | waitingapprov | AP | llimcoli | 80736 | VO | USD |
| AP16013110 | waitingapprov | AP | llimcoli | 81750 | VO | USD |
| AP15053107 | Construction( | AP | pchung | 59281 | VO | USD |
| IC151201000 | RCT-PO 720 | IC | mcorbett | 418628 | IC | USD |
| IC160113000 | RCT-PO 740 | IC | mcorbett | 467880 | IC | USD |
| AP15120310 | Consulting Se | AP | llimcoli | 79545 | VO | USD |
| AP15102709 | Project Orang | AP | llimcoli | 71281 | VO | USD |
| AP15042307 | Patent drawir | AP | pchung | 55581 | VO | USD |
| AP15033107 | Mar 15 - Labl | AP | pchung | 55666 | VO | USD |
| AP15033107 | Mar 15 - Sup | AP | pchung | 55668 | VO | USD |
| AP15033107 | Mar 15 - iOS | AP | pchung | 55661 | VO | USD |
| AP15033107 | Mar 15 - EMF | AP | pchung | 55662 | VO | USD |
| AP15033107 | Mar 15 - EMF | AP | pchung | 55663 | VO | USD |
| AP15033107 | Mar 15 - BOT | AP | pchung | 55664 | VO | USD |
| AP15033107 | Mar 15 - Tale | AP | pchung | 55665 | VO | USD |
| AP15033107 | Mar 15 - MDS | AP | pchung | 55667 | VO | USD |

Theranos Internal Only

| AP15033107 | Mar 15 - Labl | AP | pchung | 55669 | VO | USD |
|---|---|---|---|---|---|---|
| AP15033107 | Mar 15 - Sale | AP | pchung | 55670 | VO | USD |
| AP15033107 | Mar 15 - PSC | AP | pchung | 55671 | VO | USD |
| AP15033107 | Mar 15 - .Me | AP | pchung | 55672 | VO | USD |
| AP15043007 | April 15 - Nat | AP | pchung | 58043 | VO | USD |
| AP15043007 | April 15- iOS | AP | pchung | 58048 | VO | USD |
| AP15043007 | April 15 - EM | AP | pchung | 58049 | VO | USD |
| AP15043007 | April 15 -EMF | AP | pchung | 58050 | VO | USD |
| AP15043007 | April 15 - BOT | AP | pchung | 58051 | VO | USD |
| AP15043007 | April 15 - Lab | AP | pchung | 58053 | VO | USD |
| AP15043007 | April 15- Sup | AP | pchung | 58054 | VO | USD |
| AP15043007 | April 15 - Das | AP | pchung | 58055 | VO | USD |
| AP15043007 | April 15 - Sal | AP | pchung | 58056 | VO | USD |
| AP15043007 | April 15 - PSC | AP | pchung | 58057 | VO | USD |
| AP15043007 | April 15 - .ME | AP | pchung | 58058 | VO | USD |
| AP15053108 | May 2015 - S | AP | pchung | 62869 | VO | USD |
| AP15053108 | May 2015 - P | AP | pchung | 62871 | VO | USD |
| AP15053108 | May 2015 - .M | AP | pchung | 62873 | VO | USD |
| AP15053108 | May 2015 - iC | AP | pchung | 62880 | VO | USD |
| AP15053108 | May 2015 - E | AP | pchung | 62882 | VO | USD |
| AP15053108 | May 2015 - E | AP | pchung | 62883 | VO | USD |
| AP15053108 | May 2015 - B | AP | pchung | 62884 | VO | USD |
| AP15053108 | May 2015 - C | AP | pchung | 62886 | VO | USD |
| AP15053108 | May 2015 - S | AP | pchung | 62866 | VO | USD |
| AP15053108 | May 15 - Lab | AP | pchung | 62863 | VO | USD |
| AP15053108 | May 2015 - D | AP | pchung | 62868 | VO | USD |
| AP15063008 | June 2015 - S | AP | pchung | 63420 | VO | USD |
| AP15063008 | June 2015 - . | AP | pchung | 63426 | VO | USD |
| AP15063008 | June 2015 - i | AP | pchung | 63428 | VO | USD |
| AP15063008 | June 2015 - E | AP | pchung | 63429 | VO | USD |
| AP15063008 | June 2015 - E | AP | pchung | 63430 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15063008 | June 2015 - C | AP | pchung | 63432 | VO | USD |
| AP15063008 | June 2015 - L | AP | pchung | 63439 | VO | USD |
| AP15063008 | June 2015 - C | AP | pchung | 63441 | VO | USD |
| AP15063008 | June 2015 - D | AP | pchung | 63442 | VO | USD |
| AP15063008 | June 2015 - F | AP | pchung | 63423 | VO | USD |
| AP15073108 | July 15 - EMF | AP | pchung | 66753 | VO | USD |
| AP15073108 | July 2015 - La | AP | pchung | 66754 | VO | USD |
| AP15073108 | July 2015 - D | AP | pchung | 66755 | VO | USD |
| AP15073108 | July 2015 - S | AP | pchung | 66756 | VO | USD |
| AP15073108 | July 2015 - P | AP | pchung | 66757 | VO | USD |
| AP15073108 | July 15 - QA | AP | pchung | 66758 | VO | USD |
| AP15073108 | July 2015 - iC | AP | pchung | 66759 | VO | USD |
| AP15073108 | July 2015 - E | AP | pchung | 66760 | VO | USD |
| AP15073108 | July 2015 - B | AP | pchung | 66796 | VO | USD |
| AP15073108 | July 2015 - C | AP | pchung | 66798 | VO | USD |
| AP15073108 | July 2015 - P | AP | pchung | 66799 | VO | USD |
| AP15053108 | May 2015 - C | AP | pchung | 66795 | VO | USD |
| AP15053108 | May 2015 - .C | AP | pchung | 66781 | VO | USD |
| AP15083109 | Consulting- A | AP | jvora | 72388 | VO | USD |
| AP15083109 | Consulting At | AP | jvora | 72392 | VO | USD |
| AP15083109 | Consulting At | AP | jvora | 72402 | VO | USD |
| AP15083109 | Consulting 3 | AP | jvora | 72404 | VO | USD |
| AP15083109 | Consulting At | AP | jvora | 72412 | VO | USD |
| AP15083109 | Consulting At | AP | jvora | 72414 | VO | USD |
| AP15083109 | Consulting At | AP | jvora | 72397 | VO | USD |
| AP15083109 | Consulting -A | AP | jvora | 72396 | VO | USD |
| AP15083109 | Consulting At | AP | jvora | 72394 | VO | USD |
| AP15083109 | Consulting At | AP | jvora | 72393 | VO | USD |
| AP15073109 | Consulting-1! | AP | jvora | 72403 | VO | USD |
| AP15083109 | Consulting -A | AP | jvora | 72383 | VO | USD |
| AP15103109 | PSC/SM Tes | AP | llimcoli | 74526 | VO | USD |

| AP15093009 | Prof srvcs 9.2 | AP | Ilimcoli | 75799 | VO | USD |
|------------|----------------|----|----------|-------|----|-----|
| AP15093009 | Prof srvcs 9.2 | AP | Ilimcoli | 75800 | VO | USD |
| AP15093009 | QA SERVICE | AP | Ilimcoli | 75791 | VO | USD |
| AP15093009 | WEB DEV 9.: | AP | Ilimcoli | 75790 | VO | USD |
| AP15093009 | Web Dev 9.2( | AP | Ilimcoli | 75801 | VO | USD |
| AP15093009 | SID 9.2015 | AP | Ilimcoli | 75792 | VO | USD |
| AP15093009 | Jayaran/Shar | AP | Ilimcoli | 75793 | VO | USD |
| AP15103109 | SID 10.2015 | AP | Ilimcoli | 75803 | VO | USD |
| AP15103109 | Jnana 10.201 | AP | Ilimcoli | 75804 | VO | USD |
| AP15093009 | PSC/SM Tes | AP | Ilimcoli | 75798 | VO | USD |
| AP15093009 | ME testing 9. | AP | Ilimcoli | 75796 | VO | USD |
| AP15103110 | Offshore Dev | AP | kvu | 78334 | VO | USD |
| AP15103110 | Web. Dev. Oc | AP | kvu | 78338 | VO | USD |
| AP15103110 | Oct. 2015 | AP | kvu | 78339 | VO | USD |
| AP15103110 | ME Testing C | AP | kvu | 78342 | VO | USD |
| AP15103110 | Oct. 2015 | AP | kvu | 78343 | VO | USD |
| AP15103110 | Web. Dev. Oc | AP | kvu | 78344 | VO | USD |
| AP15103110 | PSC/SM Tes | AP | kvu | 74526 | VO | USD |
| AP16020110 | PSC/SM Oct | AP | kvu | 78329 | VO | USD |
| AP15103110 | Offshore Dev | AP | kvu | 78349 | VO | USD |
| AP15103110 | PSC/SM Tes | AP | kvu | 78347 | VO | USD |
| AP15113010 | Sid Nov. 201! | AP | kvu | 78353 | VO | USD |
| AP15113010 | Jnana P. Nov | AP | kvu | 78355 | VO | USD |
| AP15113010 | Offshore Dec | AP | kvu | 78357 | VO | USD |
| AP15113010 | iPhone Nov. : | AP | kvu | 78358 | VO | USD |
| AP15113010 | Web. Dev. No | AP | kvu | 78359 | VO | USD |
| AP15113010 | QA Nov. 201! | AP | kvu | 78360 | VO | USD |
| AP15113010 | QA Nov. 201! | AP | kvu | 78362 | VO | USD |
| AP15113010 | Jayaram V. N | AP | kvu | 78363 | VO | USD |
| AP15113010 | Nov. 2015 | AP | kvu | 78364 | VO | USD |
| AP15113010 | Web Dev No | AP | kvu | 78369 | VO | USD |

| AP15123110 | Offshore Dec | | AP | kvu | 78366 | VO | USD |
|---|---|---|---|---|---|---|---|
| AP15123110 | Offshore Dev | | AP | kvu | 78367 | VO | USD |
| AP15123110 | Offshore Dev | | AP | kvu | 78368 | VO | USD |
| AP15123110 | Velumani V. I | | AP | kvu | 78371 | VO | USD |
| AP15123110 | PSC/SM Tes | | AP | kvu | 78373 | VO | USD |
| AP15123110 | ME Testing D | | AP | kvu | 78375 | VO | USD |
| AP15123110 | Jayaram V. D | | AP | kvu | 78377 | VO | USD |
| AP15123110 | Dec. 2015 | | AP | kvu | 78378 | VO | USD |
| AP15123110 | Offshore Dec | | AP | kvu | 78379 | VO | USD |
| AP15123110 | Jnana P. Dec | | AP | kvu | 78381 | VO | USD |
| AP15123110 | Sid Dec. 201! | | AP | kvu | 78382 | VO | USD |
| AP16020110 | Oct. 2015 | | AP | kvu | 78327 | VO | USD |
| AP16020110 | Oct. 2015 | | AP | kvu | 78326 | VO | USD |
| AP16020110 | Web & offsho | | AP | kvu | 78333 | VO | USD |
| AP16020110 | Oct. 2015 | | AP | kvu | 78332 | VO | USD |
| AP16020110 | ME Testing C | | AP | kvu | 78330 | VO | USD |
| AP16020110 | Oct. 2015 | | AP | kvu | 78328 | VO | USD |
| AP16020110 | Oct. 2015 | | AP | kvu | 78327 | VO | USD |
| AP16020110 | Oct. 2015 | | AP | kvu | 78326 | VO | USD |
| AP16020110 | Oct. 2015 | | AP | kvu | 78328 | VO | USD |
| AP16020110 | Web. Dev. Nc | | AP | kvu | 78365 | VO | USD |
| AP16020110 | Web & offsho | | AP | kvu | 78333 | VO | USD |
| AP16020110 | Oct. 2015 | | AP | kvu | 78332 | VO | USD |
| AP16020110 | ME Testing C | | AP | kvu | 78330 | VO | USD |
| AP16020110 | PSC/SM Oct | | AP | kvu | 78329 | VO | USD |
| AP15103110 | Offshore Dev | | AP | schoi | 78337 | VO | USD |
| AP15093010 | Sept 2015 Se | | AP | jvora | 80776 | VO | USD |
| AP15123110 | Dec 2015 Se | | AP | jvora | 80772 | VO | USD |
| AP15123110 | Consulting-M | | AP | jvora | 80771 | VO | USD |
| AP15093010 | Consulting - ! | | AP | jvora | 80780 | VO | USD |
| AP16013110 | PSC/SM//ME | | AP | jvora | 81630 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP16013110 | Consulting Ja | | AP | jvora | 81626 | VO | USD |
| AP16013110 | Sales CRM- J | | AP | jvora | 81627 | VO | USD |
| AP16013110 | QA Switchbo | | AP | jvora | 81629 | VO | USD |
| AP16013110 | PSC/SM/ME- | | AP | jvora | 81631 | VO | USD |
| AP16013110 | Jnana Panu- | | AP | jvora | 81646 | VO | USD |
| AP16013110 | IOS - January | | AP | jvora | 81645 | VO | USD |
| AP16013110 | BOTS-Janua | | AP | jvora | 81644 | VO | USD |
| AP16013110 | CMS January | | AP | jvora | 81643 | VO | USD |
| AP16013110 | Consulting-Ja | | AP | jvora | 81642 | VO | USD |
| AP16013110 | EMR.ElGoffs | | AP | jvora | 81636 | VO | USD |
| AP16013110 | EMR-Offshor | | AP | jvora | 81632 | VO | USD |
| IC15051900C | RCT-PO 649 | | IC | mtinsae | 293807 | IC | USD |
| AP15053107 | Consulting S | | AP | pchung | 58838 | VO | USD |
| IC15092200C | RCT-PO 716 | | IC | ehayes | 374758 | IC | USD |
| AP15093009 | Consulting S | | AP | pchung | 69775 | VO | USD |
| AP15033107 | March 2015 | | AP | pchung | 56287 | VO | USD |
| AP15043007 | April 2015 | | AP | pchung | 56286 | VO | USD |
| AP15053107 | May 2015 | | AP | pchung | 60676 | VO | USD |
| AP15063008 | June 2015 | | AP | pchung | 61813 | VO | USD |
| AP15073108 | July 2015 | | AP | pchung | 64919 | VO | USD |
| AP15083108 | Aug 2015 | | AP | pchung | 67235 | VO | USD |
| AP15101909 | Oct 2015 | | AP | pchung | 70494 | VO | USD |
| AP15101909 | Oct 2015 | | AP | pchung | 70494 | VO | USD |
| AP15093009 | Sept 2015 | | AP | pchung | 70495 | VO | USD |
| AP15113009 | Consulting S | | AP | llimcoli | 74473 | VO | USD |
| AP15103109 | Consulting S | | AP | llimcoli | 74469 | VO | USD |
| AP16013110 | Consulting-Ja | | AP | jvora | 80900 | VO | USD |
| AP15123110 | Consult-Dec | | AP | jvora | 80903 | VO | USD |
| AP16022910 | Consulting -F | | AP | jvora | 82240 | VO | USD |
| AP15063008 | June 2015 | | AP | pchung | 63898 | VO | USD |
| AP15043008 | April 2015 | | AP | pchung | 63890 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15043008 | April 2015 | | AP | pchung | 63890 | VO | USD |
| AP15053108 | May 2015 | | AP | pchung | 63896 | VO | USD |
| AP15073108 | July 2015 | | AP | pchung | 65103 | VO | USD |
| AP15083108 | August 2015 | | AP | pchung | 67820 | VO | USD |
| AP15093009 | Sept 2015 | | AP | pchung | 69505 | VO | USD |
| AP15113009 | Nov 2015 | | AP | llimcoli | 73613 | VO | USD |
| AP15103109 | OCT2015 | | AP | llimcoli | 73934 | VO | USD |
| AP15121509 | Dec2015 | | AP | llimcoli | 74521 | VO | USD |
| AP16012810 | JAN2016 | | AP | llimcoli | 78143 | VO | USD |
| AP16022510 | February 201 | | AP | jvora | 81672 | VO | USD |
| IC15042000C | RCT-PO 654 | | IC | mtinsae | 315213 | IC | USD |
| AP15043008 | Consulting Se | | AP | schoi | 67069 | VO | USD |
| AP15033107 | Consulting Se | | AP | pchung | 54211 | VO | USD |
| IC15031200C | RCT-PO 624 | | IC | mcorbett | 270886 | IC | USD |
| AP15033107 | Consulting Se | | AP | pchung | 54209 | VO | USD |
| AP15063008 | Consulting Se | | AP | pchung | 61109 | VO | USD |
| AP15063008 | Consulting Se | | AP | pchung | 61109 | VO | USD |
| AP15103109 | OCT2015 | | AP | llimcoli | 73935 | VO | USD |
| AP15113009 | NOV15 | | AP | llimcoli | 74619 | VO | USD |
| AP15123110 | DEC2015 | | AP | llimcoli | 77995 | VO | USD |
| AP16013110 | Consulting1/6 | | AP | jvora | 81766 | VO | USD |
| AP15043007 | April 2015 | | AP | pchung | 56289 | VO | USD |
| AP15033107 | March 2015 | | AP | pchung | 56288 | VO | USD |
| AP15053107 | May 2015 | | AP | pchung | 56290 | VO | USD |
| AP15072308 | July 2015 | | AP | pchung | 63303 | VO | USD |
| AP15063008 | June 2015 | | AP | pchung | 63302 | VO | USD |
| AP15081908 | Aug 2015 | | AP | pchung | 65540 | VO | USD |
| AP15090308 | Sept 2015 | | AP | pchung | 67799 | VO | USD |
| AP15101209 | Oct 2015 | | AP | pchung | 70108 | VO | USD |
| AP15111009 | NOV 2015 | | AP | llimcoli | 74161 | VO | USD |
| AP15123110 | January 2015 | | AP | jvora | 78739 | VO | USD |

Theranos Internal Only

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP16013110 | January 2016 | | AP | jvora | 80681 | VO | USD |
| AP16022910 | February 201 | | AP | jvora | 81741 | VO | USD |
| AP15033107 | March 2015 | | AP | pchung | 54220 | VO | USD |
| AP15043007 | April 2015 | | AP | pchung | 56931 | VO | USD |
| AP15061507 | May 2015 | | AP | pchung | 59730 | VO | USD |
| AP15063008 | June 2015 | | AP | pchung | 62448 | VO | USD |
| AP15073108 | July 2015 | | AP | pchung | 65346 | VO | USD |
| AP15083108 | August 2015 | | AP | pchung | 67285 | VO | USD |
| AP15093009 | Sept 2015 | | AP | pchung | 69204 | VO | USD |
| AP15031307 | Trans. JP201 | | AP | pchung | 55635 | VO | USD |
| AP15043007 | Trans PCT 20 | | AP | pchung | 55979 | VO | USD |
| AP15031207 | Trans 749.60 | | AP | pchung | 56628 | VO | USD |
| AP15051107 | Trans 745.60 | | AP | pchung | 56940 | VO | USD |
| AP15063008 | Trans of thera | | AP | pchung | 61106 | VO | USD |
| AP15073108 | Trans: 2007-0 | | AP | pchung | 66794 | VO | USD |
| AP15091508 | Trans: 2017-0 | | AP | pchung | 68609 | VO | USD |
| AP15033107 | March 2015 | | AP | pchung | 54139 | VO | USD |
| AP15043007 | April 2015 | | AP | pchung | 56087 | VO | USD |
| AP15053107 | March 2015 | | AP | pchung | 59463 | VO | USD |
| AP15063008 | June 2015 | | AP | pchung | 61713 | VO | USD |
| AP15083108 | Onsite Audit | | AP | pchung | 67796 | VO | USD |
| AP15083109 | 15.3 Hours | | AP | pchung | 69735 | VO | USD |
| IC15070800C | RCT-PO 676 | | IC | mcorbett | 345784 | IC | USD |
| AP15082008 | Consulting Se | | AP | pchung | 65821 | VO | USD |
| IC15041500C | RCT-PO 633 | | IC | avaswani | 290641 | IC | USD |
| AP15043007 | Consulting Se | | AP | pchung | 58379 | VO | USD |
| AP15093009 | Blood Testing | | AP | pchung | 70596 | VO | USD |
| AP15123110 | Waiting PO & | | AP | kvu | 80786 | VO | USD |
| AP16013110 | Waitig PO & a | | AP | kvu | 80784 | VO | USD |
| AP16013110 | Waitig PO & a | | AP | kvu | 80784 | VO | USD |
| AP16013110 | Consulting Se | | AP | kvu | 82682 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15123110 | Consulting S | | AP | kvu | 80786 | VO | USD |
| AP15073108 | Consulting S | | AP | jsanchez | 65359 | VO | USD |
| AP15083109 | Consulting S | | AP | qnguyen | 69025 | VO | USD |
| AP15093009 | September 2 | | AP | schoi | 71048 | VO | USD |
| AP15103109 | October 2015 | | AP | schoi | 73854 | VO | USD |
| AP15113009 | Nov 2015 NV | | AP | schoi | 75597 | VO | USD |
| AP15113010 | 12-1711.01 | | AP | schoi | 80994 | VO | USD |
| AP15093010 | 15-1533.00 | | AP | schoi | 80995 | VO | USD |
| AP15103110 | 12-1711.01 | | AP | schoi | 80993 | VO | USD |
| AP15033107 | 491236.003 | | AP | jsanchez | 57514 | VO | USD |
| AP15053108 | 491236.004 N | | AP | jsanchez | 61186 | VO | USD |
| AP15073108 | 491236.004 | | AP | jsanchez | 65981 | VO | USD |
| AP15093010 | 491236.004 | | AP | schoi | 80996 | VO | USD |
| AP15113010 | Consulting S | | AP | schoi | 78868 | VO | USD |
| IC151130015 | RCT-PO 705 | | IC | mtinsae | 465151 | IC | USD |
| AP16022610 | Consulting S | | AP | kvu | 81414 | VO | USD |
| AP15051107 | SOW 2015-0 | | AP | jsanchez | 57034 | VO | USD |
| AP15043007 | SOW 2015-0 | | AP | jsanchez | 57033 | VO | USD |
| AP15043007 | SOW 2015-0 | | AP | jsanchez | 57033 | VO | USD |
| IC15051500C | RCT-PO 664 | | IC | mcorbett | 288315 | IC | USD |
| AP15051107 | SOW 2015-0 | | AP | jsanchez | 57034 | VO | USD |
| IC15043000C | RCT-PO 665 | | IC | mcorbett | 288314 | IC | USD |
| AP15051107 | Consulting S | | AP | jsanchez | 57034 | VO | USD |
| AP15053108 | Remain Bala | | AP | jsanchez | 62190 | VO | USD |
| IC16011100C | RCT-PO 743 | | IC | mtinsae | 449041 | IC | USD |
| IC16020800C | RCT-PO 751 | | IC | mcorbett | 469205 | IC | USD |
| AP16013110 | Waitng for ap | | AP | kvu | 80380 | VO | USD |
| AP15123110 | Waiting for ap | | AP | kvu | 80378 | VO | USD |
| AP15120910 | Waiting for ap | | AP | kvu | 80376 | VO | USD |
| AP15120910 | AP Voucher | | AP | kvu | 80376 | VO | USD |
| AP15123110 | Regulatory C | | AP | kvu | 80378 | VO | USD |

Theranos Internal Only

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AP16013110 | Regulatory C | | AP | kvu | 80380 | VO | USD |
| AP15113010 | Consulting S | | AP | kvu | 81301 | VO | USD |
| AP15120910 | Regulatory C | | AP | kvu | 80376 | VO | USD |
| AP16013110 | AP Voucher | | AP | kvu | 80380 | VO | USD |
| AP15123110 | Regulatory C | | AP | kvu | 80378 | VO | USD |
| AP15123110 | Dec. 2015 | | AP | kvu | 80382 | VO | USD |
| AP15052007 | Consulting S | | AP | jsanchez | 57556 | VO | USD |
| AP15062207 | Consulting S | | AP | jsanchez | 60274 | VO | USD |
| IC15093000C | RCT-PO 699 | | IC | mcorbett | 477193 | IC | USD |
| AP15103010 | Consulting S | | AP | kvu | 71564 | VO | USD |
| IC15081400C | RCT-PO 602 | | IC | avaswani | 362543 | IC | USD |
| IC15081400C | RCT-PO 602 | | IC | mcorbett | 393641 | IC | USD |
| AP15103009 | Consulting S | | AP | qnguyen | 71562 | VO | USD |
| IC15031800C | RCT-PO 636 | | IC | mcorbett | 265251 | IC | USD |
| AP15031906 | Consulting S | | AP | jsanchez | 53240 | VO | USD |
| AP15040807 | Consulting S | | AP | jsanchez | 54310 | VO | USD |
| IC15040600C | RCT-PO 647 | | IC | mtinsae | 271744 | IC | USD |
| AP15033107 | Consulting S | | AP | jsanchez | 54288 | VO | USD |
| IC15032400C | RCT-PO 636 | | IC | mtinsae | 271741 | IC | USD |
| IC15042900C | RCT-PO 650 | | IC | mtinsae | 281212 | IC | USD |
| AP15043007 | Consulting S | | AP | jsanchez | 56719 | VO | USD |
| IC15052800C | RCT-PO 638 | | IC | mcorbett | 290993 | IC | USD |
| IC15092200C | RCT-PO 712 | | IC | mtinsae | 398352 | IC | USD |
| IC15092200C | RCT-PO 712 | | IC | mtinsae | 398354 | IC | USD |
| IC15092200C | RCT-PO 712 | | IC | mtinsae | 398353 | IC | USD |
| AP15093009 | Consulting S | | AP | schoi | 71434 | VO | USD |
| AP15093009 | Consulting S | | AP | schoi | 71434 | VO | USD |
| IC15121500C | RCT-PO 712 | | IC | mtinsae | 448368 | IC | USD |
| AP15123110 | Waiting recv. | | AP | kvu | 80749 | VO | USD |
| AP15123110 | Waiting recv. | | AP | kvu | 80749 | VO | USD |
| AP15123110 | Waiting recv. | | AP | kvu | 80745 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| IC15121800C | RCT-PO 712 | IC | mtinsae | 472258 | IC | USD |
| AP15123110 | Consulting Se | AP | kvu | 80720 | VO | USD |
| AP15123110 | Consulting Se | AP | kvu | 80720 | VO | USD |
| AP15123110 | Consulting Se | AP | kvu | 80722 | VO | USD |
| AP15123110 | Consulting Se | AP | kvu | 80749 | VO | USD |
| AP15123110 | Waiting recv. | AP | kvu | 80745 | VO | USD |
| IC15121800C | RCT-PO 734 | IC | mtinsae | 472260 | IC | USD |
| AP15123110 | Consulting Se | AP | kvu | 80745 | VO | USD |
| AP15031806 | Sunil D 2.19- | AP | jsanchez | 53032 | VO | USD |
| AP15082408 | Consulting Se | AP | schoi | 66041 | VO | USD |
| AP15082408 | Consulting Se | AP | schoi | 66042 | VO | USD |
| AP15073108 | Consulting Se | AP | schoi | 66037 | VO | USD |
| AP15073108 | Consulting Se | AP | schoi | 66035 | VO | USD |
| AP15073108 | Consulting Se | AP | schoi | 66034 | VO | USD |
| AP15102909 | 9/28/15-10/2/ | AP | schoi | 71463 | VO | USD |
| AP15103109 | 2 Blood Test | AP | schoi | 75275 | VO | USD |
| AP15063008 | 06.15.15 to 0 | AP | pchung | 63904 | VO | USD |
| AP15073008 | 07.01.15 to 0 | AP | pchung | 63907 | VO | USD |
| AP15073108 | 07.15.15 to 0 | AP | pchung | 65367 | VO | USD |
| AP15083108 | Aug 2015 | AP | pchung | 66438 | VO | USD |
| AP15093009 | Sep 2015 | AP | itan | 72264 | VO | USD |
| AP15093009 | Sep 2015 | AP | itan | 72264 | VO | USD |
| AP15103109 | Oct 2015 | AP | itan | 72266 | VO | USD |
| AP15103109 | Sep 2015 | AP | itan | 72266 | VO | USD |
| AP15072908 | July 2015 Re | AP | schoi | 63607 | VO | USD |
| AP15090108 | September 2( | AP | schoi | 66434 | VO | USD |
| AP15111609 | Nov 2015 | AP | schoi | 72820 | VO | USD |
| AP15122809 | Dec 2015 Th | AP | schoi | 75276 | VO | USD |
| AP16012710 | January Reta | AP | jvora | 77967 | VO | USD |
| AP16022910 | MAR 2016 RI | AP | adizon | 81572 | VO | USD |
| AP16022910 | MAR 2016 RI | AP | adizon | 81572 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15043007 | Consulting Se | | AP | jsanchez | 56368 | VO | USD |
| IC15041500C | RCT-PO 632 | | IC | mcorbett | 282414 | IC | USD |
| IC15041500C | RCT-PO 632 | | IC | mcorbett | 282413 | IC | USD |
| IC15041500C | RCT-PO 632 | | IC | mcorbett | 282369 | IC | USD |
| AP15043007 | Consulting Se | | AP | jsanchez | 56368 | VO | USD |
| AP15043007 | Consulting Se | | AP | jsanchez | 56412 | VO | USD |
| AP15043008 | Consulting Se | | AP | schoi | 68604 | VO | USD |
| AP15083108 | Consulting Se | | AP | schoi | 67826 | VO | USD |
| AP15053107 | May fees | | AP | schoi | 60812 | VO | USD |
| AP15043007 | April 2015 | | AP | pchung | 55556 | VO | USD |
| AP15033107 | March 2015 | | AP | pchung | 55551 | VO | USD |
| AP15053107 | Consulting Se | | AP | schoi | 60813 | VO | USD |
| AP15062607 | Consulting Se | | AP | schoi | 60814 | VO | USD |
| AP15071708 | Consulting Se | | AP | schoi | 62707 | VO | USD |
| AP15081308 | Consulting Se | | AP | schoi | 65175 | VO | USD |
| IC15030800C | RCT-PO 621 | | IC | mcorbett | 281931 | IC | USD |
| AP15033107 | Consulting Se | | AP | jsanchez | 56349 | VO | USD |
| AP15031206 | Consulting Se | | AP | schoi | 52519 | VO | USD |
| IC15030200C | RCT-PO 579 | | IC | mtinsae | 263041 | IC | USD |
| IC15051300C | RCT-PO 661 | | IC | mtinsae | 293791 | IC | USD |
| IC15051300C | RCT-PO 661 | | IC | mtinsae | 293792 | IC | USD |
| AP15053107 | Consulting Se | | AP | schoi | 60216 | VO | USD |
| JL16013100C | Channing Ro | | JL | itan | JL16013100C | | USD |
| JL15103100C | Channing Ro | | JL | itan | JL15103100C | | USD |
| JL15113000C | Channing Ro | | JL | itan | JL15113000C | | USD |
| JL15123100C | Channing Ro | | JL | itan | JL15123100C | | USD |
| JL15053100C | Channing Ro | | JL | qnguyen | JL15053100C | | USD |
| JL15063000C | Channing Ro | | JL | qnguyen | JL15063000C | | USD |
| JL15073100C | Channing Ro | | JL | qnguyen | JL15073100C | | USD |
| JL15083100C | Channing Ro | | JL | qnguyen | JL15083100C | | USD |
| JL15093000C | Channing Ro | | JL | itan | JL15093000C | | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| JL15043000( | ChanningRot | JL | qnguyen | JL15043000( | | USD |
| JL15053100( | David B. F. V | JL | itan | JL15053100( | | USD |
| JL15073100( | HEALTHLEA | JL | jsanchez | JL15073100( | | USD |
| AP15123110 | telephone | AP | schoi | 80158 | VO | USD |
| AP15113010 | Telephone / F | AP | schoi | 80152 | VO | USD |
| AP15061807 | Facility Renta | AP | pchung | 60224 | VO | USD |
| AP15061807 | Facility Renta | AP | pchung | 60224 | VO | USD |
| JL15043000( | DKC V60796 | JL | schoi | JL15043000( | | USD |
| AP15123110 | Dec 2015 | AP | schoi | 80158 | VO | USD |
| AP15103110 | Oct 2015 | AP | schoi | 80157 | VO | USD |
| AP15113010 | Nov 2015 | AP | schoi | 80152 | VO | USD |
| AP15113010 | Nov 2015 | AP | schoi | 80160 | VO | USD |
| AP16013110 | Public Relatio | AP | kvu | 80623 | | USD |
| JL15053100( | DKC V60802 | JL | schoi | JL15053100( | | USD |
| AP15040607 | Mar'14 V455 | AP | schoi | 54214 | VO | USD |
| AP15040607 | Mar'14 V455 | AP | jsanchez | 54214 | VO | USD |
| AP15043007 | Apr 2015 Ger | AP | jsanchez | 59827 | VO | USD |
| AP15043007 | 4/30 General | AP | jsanchez | 59978 | VO | USD |
| AP15043008 | 4/30 General | AP | jsanchez | 59978 | VO | USD |
| AP15043008 | Apr 2015 Ger | AP | jsanchez | 59827 | VO | USD |
| AP15033108 | 3/31/15 Strg ( | AP | jsanchez | 62874 | VO | USD |
| AP15033108 | 03/31/15 Cor | AP | jsanchez | 62877 | VO | USD |
| AP15053108 | 5/31/15 Corp | AP | jsanchez | 62879 | VO | USD |
| AP15043008 | 4/30/15 Corp | AP | jsanchez | 62878 | VO | USD |
| AP15043008 | 4/30/15 Strg ( | AP | jsanchez | 62875 | VO | USD |
| AP15043008 | 4/30/15 Gene | AP | jsanchez | 62859 | VO | USD |
| AP15033108 | 3/31 General | AP | jsanchez | 62858 | VO | USD |
| AP15053108 | 5/31/15 Gene | AP | jsanchez | 62862 | VO | USD |
| AP15072108 | 2/28/15 Gene | AP | jsanchez | 62856 | VO | USD |
| AP15063008 | Strat Govt Co | AP | jsanchez | 65177 | VO | USD |
| AP15053109 | 5/31/15 Strg ( | AP | itan | 62876 | VO | USD |
| AP15103109 | StrategicCom | AP | llimcoli | 72815 | VO | USD |
| AP15103109 | IP Advice 10. | AP | llimcoli | 72818 | VO | USD |
| AP15083109 | Corp Advice | AP | llimcoli | 72786 | VO | USD |
| AP15073109 | 7/31/15 STR | AP | llimcoli | 72754 | VO | USD |
| AP15063009 | CorpAdvice 6 | AP | llimcoli | 72787 | VO | USD |
| AP15073109 | 7.31.15CORF | AP | llimcoli | 72767 | VO | USD |
| AP15073109 | StrgGovCour | AP | llimcoli | 72784 | VO | USD |
| AP15093009 | FDA/CMSAd\ | AP | llimcoli | 72808 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15093009 | StrategicCom | AP | llimcoli | 72804 | VO | USD |
| AP15093009 | General Advi | AP | llimcoli | 72796 | VO | USD |
| AP15093009 | IP Advice 9.3 | AP | llimcoli | 72795 | VO | USD |
| AP15093009 | Corp Advice | AP | llimcoli | 72785 | VO | USD |
| AP15093009 | Strg GovCou | AP | llimcoli | 72782 | VO | USD |
| AP15073109 | GeneralAdvic | AP | llimcoli | 72799 | VO | USD |
| AP15083109 | StrgGovCncll | AP | llimcoli | 72783 | VO | USD |
| AP15063009 | GeneralAdvic | AP | llimcoli | 72798 | VO | USD |
| AP15083109 | StrategicCom | AP | llimcoli | 72793 | VO | USD |
| AP15083109 | GeneralAdvic | AP | llimcoli | 72797 | VO | USD |
| AP15083109 | IP Advice 8.3 | AP | llimcoli | 72819 | VO | USD |
| AP15113010 | IP Advice 11. | AP | llimcoli | 78009 | VO | USD |
| AP15113010 | IP Advice 11. | AP | llimcoli | 78009 | VO | USD |
| AP15103110 | StrategicCom | AP | llimcoli | 78005 | VO | USD |
| AP15103110 | StrategicCom | AP | llimcoli | 78005 | VO | USD |
| AP15123110 | IP Advice 12. | AP | llimcoli | 78010 | VO | USD |
| AP15103110 | StrategicCom | AP | llimcoli | 80719 | VO | USD |
| AP15113010 | StrategicCom | AP | llimcoli | 80724 | VO | USD |
| AP15123110 | StrgGovCncll | AP | llimcoli | 80718 | VO | USD |
| AP16022910 | Strategic Cor | AP | adizon | 81740 | VO | USD |
| AP15093009 | PrjctOrange | AP | llimcoli | 73372 | VO | USD |
| AP15103109 | PrjctOrange | AP | llimcoli | 73373 | VO | USD |
| AP16022210 | PrjctOrange | AP | adizon | 80831 | VO | USD |
| AP15033107 | Re: Redwood | AP | pchung | 58402 | VO | USD |
| AP15033107 | Re: Camp Hil | AP | pchung | 58401 | VO | USD |
| AP15043007 | Scottsdale Le | AP | pchung | 58913 | VO | USD |
| AP15043007 | Camp Hill Lea | AP | pchung | 58916 | VO | USD |
| AP15043007 | Redwood City | AP | pchung | 58917 | VO | USD |
| AP15053109 | May15 Scotts | AP | pchung | 69327 | VO | USD |
| AP15073109 | Jul 15 Roese | AP | pchung | 69330 | VO | USD |
| AP15073109 | July 15 Newa | AP | pchung | 69333 | VO | USD |
| AP15073109 | July 15 Chan | AP | pchung | 69332 | VO | USD |
| AP15063009 | June 15 CBC | AP | pchung | 69328 | VO | USD |
| AP15063009 | June 15 New | AP | pchung | 69329 | VO | USD |
| AP15083109 | Aug 15 Monr | AP | pchung | 69339 | VO | USD |
| AP15083109 | Aug 15 Pase | AP | pchung | 69338 | VO | USD |
| AP15083109 | Aug 15 Roes | AP | pchung | 69337 | VO | USD |
| AP15083109 | Aug 15 Gen | AP | pchung | 69335 | VO | USD |
| AP15073109 | July 15 CBC | AP | pchung | 69331 | VO | USD |
| AP15093009 | Sep15 Allent | AP | llimcoli | 73554 | VO | USD |

Theranos Internal Only

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15103109 | Sep5 Ovrlok, | AP | llimcoli | 73550 | VO | USD |
| AP15103109 | Oct15 Tempe | AP | llimcoli | 73568 | VO | USD |
| AP15093009 | Sep15 SunCi | AP | llimcoli | 73556 | VO | USD |
| AP15093009 | Sep15 Hersh | AP | llimcoli | 73558 | VO | USD |
| AP15093009 | Sep15 Carlsl | AP | llimcoli | 73560 | VO | USD |
| AP15093009 | Sep15 Mecha | AP | llimcoli | 73562 | VO | USD |
| AP15093009 | Sep15 Ephra | AP | llimcoli | 73565 | VO | USD |
| AP15103109 | Oct15LEBAN | AP | llimcoli | 73570 | VO | USD |
| AP15103109 | Oct15 Hershe | AP | llimcoli | 73559 | VO | USD |
| AP15103109 | Oct15 HR,Lne | AP | llimcoli | 73569 | VO | USD |
| AP15103109 | Oct15 Allentc | AP | llimcoli | 73555 | VO | USD |
| AP15103109 | Oct15 Redwc | AP | llimcoli | 73571 | VO | USD |
| AP15103109 | Oct15 Hanov | AP | llimcoli | 73551 | VO | USD |
| AP15103109 | Oct15 SunCit | AP | llimcoli | 73557 | VO | USD |
| AP15103109 | Oct15Carlisle | AP | llimcoli | 73561 | VO | USD |
| AP15103109 | Oct15 Mecha | AP | llimcoli | 73563 | VO | USD |
| AP15103109 | Oct15Monroe | AP | llimcoli | 73564 | VO | USD |
| AP15103109 | Oct15 Ephrat | AP | llimcoli | 73566 | VO | USD |
| AP15103109 | Oct15 Base L | AP | llimcoli | 73567 | VO | USD |
| AP15093009 | Sep15 Leban | AP | llimcoli | 73547 | VO | USD |
| AP15093009 | Sep15GasTw | AP | llimcoli | 73553 | VO | USD |
| AP15093009 | Sep15 Ovrlok | AP | llimcoli | 73552 | VO | USD |
| AP15093009 | SEP15 MONI | AP | llimcoli | 73549 | VO | USD |
| AP15093009 | Sep15 Base | AP | llimcoli | 73548 | VO | USD |
| AP15113010 | Nov 15-Newa | AP | jvora | 79240 | VO | USD |
| AP15113010 | Nov 15 Ephra | AP | jvora | 79304 | VO | USD |
| AP15113010 | Nov15 Hersh | AP | jvora | 79317 | VO | USD |
| AP15113010 | Nov15 Presc | AP | jvora | 79314 | VO | USD |
| AP15113010 | Nov 15 Sun ( | AP | jvora | 79306 | VO | USD |
| AP15123110 | Dec 15 Sun ( | AP | jvora | 79313 | VO | USD |
| AP15123110 | Dec 15-Presc | AP | jvora | 79316 | VO | USD |
| AP16013110 | Jan 16- Mech | AP | jvora | 80684 | VO | USD |
| AP16013110 | Jan 16-Ephar | AP | jvora | 80686 | VO | USD |
| AP16013110 | Jan 16- Sun ( | AP | jvora | 80687 | VO | USD |
| AP16013110 | Jan 16-Presc | AP | jvora | 80688 | VO | USD |
| AP16013110 | Jan 16_Hersl | AP | jvora | 80685 | VO | USD |
| AP16013110 | Jan 16- Newa | AP | jvora | 80683 | VO | USD |
| AP15062607 | E. Cheung & | AP | pchung | 60825 | VO | USD |
| AP15062908 | Cheung & T. | AP | itan | 61782 | VO | USD |
| AP15112409 | 11.08-16.201 | AP | llimcoli | 73385 | VO | USD |

Theranos Internal Only

| AP15110709 | 11.1- 7. 2015 | AP | llimcoli | 74283 | VO | USD |
|---|---|---|---|---|---|---|
| AP15103109 | 10.19 - 31.20 | AP | llimcoli | 74273 | VO | USD |
| AP15123110 | 11/17-12/30/2 | AP | jvora | 77490 | VO | USD |
| AP16012010 | 1/1-1/18/16 | AP | jvora | 77491 | VO | USD |
| AP16022910 | JAN 19 -FEB | AP | jvora | 81808 | VO | USD |
| AP15043008 | Matter 07453 | AP | pchung | 63468 | VO | USD |
| AP15073108 | Matter 07453 | AP | pchung | 65887 | VO | USD |
| AP15113009 | OCT-NOV 15 | AP | llimcoli | 73649 | VO | USD |
| AP15113009 | expenses Oc | AP | llimcoli | 73648 | VO | USD |
| AP15113009 | expenses Oc | AP | llimcoli | 73648 | VO | USD |
| AP15123110 | NOV-DEC 20 | AP | jvora | 77219 | VO | USD |
| AP16013110 | Jan 2016 | AP | jvora | 79337 | VO | USD |
| AP15083109 | Matter 18227 | AP | qnguyen | 69115 | VO | USD |
| AP15070908 | 30696-725.68 | AP | jsanchez | 61881 | VO | USD |
| AP15033107 | General 3069 | AP | qnguyen | 55585 | VO | USD |
| AP15033107 | General 3069 | AP | qnguyen | 55584 | VO | USD |
| AP15103109 | Legal - Gene | AP | qnguyen | 73599 | VO | USD |
| AP15083009 | Legal - Gene | AP | qnguyen | 73597 | VO | USD |
| AP15073109 | Legal - Gene | AP | qnguyen | 73596 | VO | USD |
| AP15093009 | Legal - Gene | AP | qnguyen | 73598 | VO | USD |
| AP15063009 | Legal - Gene | AP | qnguyen | 73595 | VO | USD |
| AP15113009 | Legal - Gene | AP | qnguyen | 73600 | VO | USD |
| AP15043009 | Legal - Gene | AP | qnguyen | 73593 | VO | USD |
| AP15053009 | Legal - Gene | AP | qnguyen | 73594 | VO | USD |
| AP15113010 | Legal - Gene | AP | qnguyen | 80178 | VO | USD |
| RV15022800 | WSGR V5558 | RV | qnguyen | RV15022800 | | USD |
| AP15043007 | April 2015 | AP | pchung | 60824 | VO | USD |
| AP15033107 | March 2015 | AP | pchung | 60823 | VO | USD |
| AP15073108 | Legal - emplo | AP | pchung | 65888 | VO | USD |
| AP16022910 | Legal - emplo | AP | jvora | 81987 | VO | USD |
| AP15123110 | Employment- | AP | jvora | 82038 | VO | USD |
| AP15093010 | CLIA Regulat | AP | jvora | 82511 | VO | USD |
| AP15053107 | 5/31 Becton [ | AP | jsanchez | 59974 | VO | USD |
| AP15043007 | 4/30 Becton [ | AP | jsanchez | 59980 | VO | USD |
| AP15053107 | Trade Secret | AP | jsanchez | 60617 | VO | USD |
| AP15053108 | 5/31 Becton [ | AP | jsanchez | 59974 | VO | USD |
| AP15053108 | Trade Secret | AP | jsanchez | 60617 | VO | USD |
| AP15043008 | 4/30 Becton [ | AP | jsanchez | 59980 | VO | USD |
| AP15033108 | 3/31/15 Becto | AP | jsanchez | 62865 | VO | USD |
| AP15053108 | 5/31 Trade S | AP | jsanchez | 62881 | VO | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15043008 | 4/30/15 Bectd | AP | jsanchez | 62867 | VO | USD |
| AP15053108 | 5/31/15 Bectd | AP | jsanchez | 62870 | VO | USD |
| AP15063008 | Bio Rad Inc N | AP | jsanchez | 65176 | VO | USD |
| AP15063008 | BectonDickin | AP | jsanchez | 65178 | VO | USD |
| AP15063009 | TradeSecrets | AP | llimcoli | 72778 | VO | USD |
| AP15093009 | TradeSecrets | AP | llimcoli | 72773 | VO | USD |
| AP15073109 | BectonDickin | AP | llimcoli | 72758 | VO | USD |
| AP15093009 | BectnDickins | AP | llimcoli | 72791 | VO | USD |
| AP15093009 | BioRad IncM: | AP | llimcoli | 72788 | VO | USD |
| AP15073109 | BioRad IncM: | AP | llimcoli | 72790 | VO | USD |
| AP15083109 | BioRad IncM: | AP | llimcoli | 72789 | VO | USD |
| AP15083109 | BectonDicki | AP | llimcoli | 72792 | VO | USD |
| AP15083109 | TradeSecretL | AP | llimcoli | 72805 | VO | USD |
| AP15073109 | TradeSecrets | AP | llimcoli | 72811 | VO | USD |
| AP15052907 | v Becton Dick | AP | schoi | 58465 | VO | USD |
| AP15082008 | v Becton Dick | AP | llimcoli | 68695 | VO | USD |
| AP15092809 | v Becton Dick | AP | llimcoli | 68921 | VO | USD |
| AP15083009 | Matter 00401 | AP | llimcoli | 69945 | VO | USD |
| AP15083108 | Theranos vs | AP | pchung | 67387 | VO | USD |
| AP15103109 | Theranos vs | AP | llimcoli | 72262 | VO | USD |
| AP15093009 | Theranos vs | AP | llimcoli | 76944 | VO | USD |
| AP15043008 | US-3-000816 | AP | jsanchez | 61422 | VO | USD |
| AP15103109 | Becton Dickir | AP | schoi | 72688 | VO | USD |
| AP15123110 | Dec 2015 | AP | schoi | 81038 | VO | USD |
| AP15103110 | Oct 2015 | AP | schoi | 81036 | VO | USD |
| AP15113010 | Nov 2015 | AP | schoi | 81037 | VO | USD |
| AP15113010 | Theranos v. E | AP | schoi | 77341 | VO | USD |
| AP15033107 | 13 834412.2 | AP | rjhaveri | 54029 | VO | USD |
| AP15042007 | 749.611 | AP | rjhaveri | 55052 | VO | USD |
| AP15042007 | 749.611 | AP | rjhaveri | 55052 | VO | USD |
| AP15051307 | 13 848352.4 | AP | jsanchez | 56910 | VO | USD |
| AP15051307 | 13 848501.6 | AP | jsanchez | 56911 | VO | USD |
| AP15033107 | 13 834412.2 | AP | jsanchez | 54029 | VO | USD |
| AP15043007 | 751.611 | AP | jsanchez | 57800 | VO | USD |
| AP15043007 | 30696-740.6 | AP | jsanchez | 57798 | VO | USD |
| AP15043007 | 749.611 | AP | jsanchez | 57802 | VO | USD |
| AP15043007 | 2001.611 | AP | jsanchez | 57803 | VO | USD |
| AP15043007 | 30696-715.6 | AP | jsanchez | 57804 | VO | USD |
| AP15053107 | 12109767.8 | AP | jsanchez | 58790 | VO | USD |
| AP15051307 | AP Voucher | AP | jsanchez | 56910 | VO | USD |

| AP15053107 | 30696-733.61 | | AP | jsanchez | 60120 | VO | USD |
|---|---|---|---|---|---|---|---|
| AP15053107 | 738.611 | | AP | jsanchez | 60121 | VO | USD |
| AP15053107 | 2001.611 | | AP | jsanchez | 60124 | VO | USD |
| AP15053107 | 30696-740.61 | | AP | jsanchez | 60119 | VO | USD |
| AP15053107 | 30696-713.61 | | AP | jsanchez | 60118 | VO | USD |
| AP15053107 | 30696-715.61 | | AP | jsanchez | 60116 | VO | USD |
| AP15053107 | 751.611 | | AP | jsanchez | 60115 | VO | USD |
| AP15053107 | 2003.611 | | AP | jsanchez | 60122 | VO | USD |
| AP15053107 | 2002.611 | | AP | jsanchez | 60123 | VO | USD |
| AP15061707 | 2004.611 | | AP | jsanchez | 60114 | VO | USD |
| AP15061707 | 2000.611 | | AP | jsanchez | 60117 | VO | USD |
| AP15043007 | 751.611 | | AP | jsanchez | 57800 | VO | USD |
| AP15043007 | 30696-740.61 | | AP | jsanchez | 57798 | VO | USD |
| AP15043007 | 749.611 | | AP | jsanchez | 57802 | VO | USD |
| AP15043007 | 30696-715.61 | | AP | jsanchez | 57804 | VO | USD |
| AP15043007 | 2001.611 | | AP | jsanchez | 57803 | VO | USD |
| AP15053108 | 30696-715.61 | | AP | jsanchez | 60116 | VO | USD |
| AP15053108 | 12109767.8 | | AP | jsanchez | 58790 | VO | USD |
| AP15061708 | 2000.611 | | AP | jsanchez | 60117 | VO | USD |
| AP15061708 | 2004.611 | | AP | jsanchez | 60114 | VO | USD |
| AP15053108 | 751.611 | | AP | jsanchez | 60115 | VO | USD |
| AP15053108 | 2003.611 | | AP | jsanchez | 60122 | VO | USD |
| AP15053108 | 2002.611 | | AP | jsanchez | 60123 | VO | USD |
| AP15053108 | 2001.611 | | AP | jsanchez | 60124 | VO | USD |
| AP15053108 | 738.611 | | AP | jsanchez | 60121 | VO | USD |
| AP15053108 | 30696-713.61 | | AP | jsanchez | 60118 | VO | USD |
| AP15053108 | 30696-740.61 | | AP | jsanchez | 60119 | VO | USD |
| AP15053108 | 30696-733.61 | | AP | jsanchez | 60120 | VO | USD |
| AP15063008 | 2003.611 | | AP | jsanchez | 63127 | VO | USD |
| AP15063008 | 737.611 | | AP | jsanchez | 63125 | VO | USD |
| AP15063008 | 745.611 | | AP | jsanchez | 63124 | VO | USD |
| AP15063008 | 2000.611 | | AP | jsanchez | 63123 | VO | USD |
| AP15063008 | 749.611 | | AP | jsanchez | 63122 | VO | USD |
| AP15063008 | 30696-733.61 | | AP | jsanchez | 63121 | VO | USD |
| AP15063008 | 2006.611 | | AP | jsanchez | 63120 | VO | USD |
| AP15033108 | 30696-715.61 | | AP | jsanchez | 63636 | VO | USD |
| AP15043008 | 2006.611 | | AP | jsanchez | 63625 | VO | USD |
| AP15033108 | 2002.611 | | AP | jsanchez | 63640 | VO | USD |
| AP15033108 | 738.611 | | AP | jsanchez | 63638 | VO | USD |
| AP15033108 | 751.611 | | AP | jsanchez | 63634 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15033108 | 30696-707.6 | | AP | jsanchez | 63633 | VO | USD |
| AP15033108 | 2001.611 | | AP | jsanchez | 63630 | VO | USD |
| AP15033108 | 2000.611 | | AP | jsanchez | 63628 | VO | USD |
| AP15033108 | 30696-715.6 | | AP | jsanchez | 63626 | VO | USD |
| AP15063008 | 2003.611 | | AP | jsanchez | 63127 | VO | USD |
| AP15063008 | 745.611 | | AP | jsanchez | 63124 | VO | USD |
| AP15063008 | 2006.611 | | AP | jsanchez | 63120 | VO | USD |
| AP15063008 | 30696-733.6 | | AP | jsanchez | 63121 | VO | USD |
| AP15063008 | 749.611 | | AP | jsanchez | 63122 | VO | USD |
| AP15063008 | 2000.611 | | AP | jsanchez | 63123 | VO | USD |
| AP15063008 | 737.611 | | AP | jsanchez | 63125 | VO | USD |
| AP15033108 | 30696-707.6 | | AP | jsanchez | 63633 | VO | USD |
| AP15033108 | 30696-715.6 | | AP | jsanchez | 63636 | VO | USD |
| AP15043008 | 2006.611 | | AP | jsanchez | 63625 | VO | USD |
| AP15033108 | 30696-715.6 | | AP | jsanchez | 63626 | VO | USD |
| AP15033108 | 2002.611 | | AP | jsanchez | 63640 | VO | USD |
| AP15033108 | 738.611 | | AP | jsanchez | 63638 | VO | USD |
| AP15033108 | 30696-715.6 | | AP | jsanchez | 63636 | VO | USD |
| AP15033108 | 751.611 | | AP | jsanchez | 63634 | VO | USD |
| AP15033108 | 2000.611 | | AP | jsanchez | 63628 | VO | USD |
| AP15073108 | 2006.611 | | AP | jsanchez | 65424 | VO | USD |
| AP15073108 | 2004.611 | | AP | jsanchez | 65429 | VO | USD |
| AP15073108 | 737.611 | | AP | jsanchez | 65426 | VO | USD |
| AP15073108 | 2004.611 | | AP | llimcoli | 65429 | VO | USD |
| AP15073108 | 737.611 | | AP | llimcoli | 65426 | VO | USD |
| AP15073108 | 2006.611 | | AP | llimcoli | 65424 | VO | USD |
| AP15063008 | 2007.611 | | AP | llimcoli | 67469 | VO | USD |
| AP15083008 | 30696-704.6 | | AP | llimcoli | 67772 | VO | USD |
| AP15083008 | 30696-715.6 | | AP | llimcoli | 67779 | VO | USD |
| AP15083008 | 2007.611 | | AP | llimcoli | 67778 | VO | USD |
| AP15083008 | 745.611 | | AP | llimcoli | 67777 | VO | USD |
| AP15083008 | 751.611 | | AP | llimcoli | 67776 | VO | USD |
| AP15083008 | 741.611 | | AP | llimcoli | 67775 | VO | USD |
| AP15083008 | 737.611 | | AP | llimcoli | 67774 | VO | USD |
| AP15063009 | 2007.611 | | AP | llimcoli | 67469 | VO | USD |
| AP15083009 | 751.611 | | AP | llimcoli | 67776 | VO | USD |
| AP15083009 | 30696-704.6 | | AP | llimcoli | 67772 | VO | USD |
| AP15083009 | 741.611 | | AP | llimcoli | 67775 | VO | USD |
| AP15083009 | 745.611 | | AP | llimcoli | 67777 | VO | USD |
| AP15083009 | 737.611 | | AP | llimcoli | 67774 | VO | USD |

Theranos Internal Only

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15083009 | 30696-715.6 | | AP | llimcoli | 67779 | VO | USD |
| AP15083009 | 2007.611 | | AP | llimcoli | 67778 | VO | USD |
| AP15093009 | 2007.611 | | AP | llimcoli | 70568 | VO | USD |
| AP15093009 | 2001.611 | | AP | llimcoli | 70569 | VO | USD |
| AP15083109 | 2002.611 | | AP | llimcoli | 70563 | VO | USD |
| AP15083109 | 2002b.611 | | AP | llimcoli | 70564 | VO | USD |
| AP15083109 | 2016.611 | | AP | llimcoli | 70565 | VO | USD |
| AP15081409 | 741.611 | | AP | llimcoli | 70566 | VO | USD |
| AP15093009 | 2022.611 | | AP | llimcoli | 70570 | VO | USD |
| AP15091409 | 738.611 | | AP | llimcoli | 70567 | VO | USD |
| AP15093009 | 2001.611 | | AP | llimcoli | 70569 | VO | USD |
| AP15093009 | 2007.611 | | AP | llimcoli | 70568 | VO | USD |
| AP15093009 | 2022.611 | | AP | llimcoli | 70570 | VO | USD |
| AP15081409 | 741.611 | | AP | llimcoli | 70566 | VO | USD |
| AP15083109 | 2002.611 | | AP | llimcoli | 70563 | VO | USD |
| AP15083109 | 2016.611 | | AP | llimcoli | 70565 | VO | USD |
| AP15083109 | 2002b.611 | | AP | llimcoli | 70564 | VO | USD |
| AP15091409 | 738.611 | | AP | llimcoli | 70567 | VO | USD |
| AP15093009 | 2016.611 | | AP | schoi | 70971 | VO | USD |
| AP15101909 | 3001.611 | | AP | llimcoli | 72158 | VO | USD |
| AP15101309 | 2023.611 | | AP | llimcoli | 72155 | VO | USD |
| AP15100609 | 2028.611 | | AP | llimcoli | 72151 | VO | USD |
| AP15101209 | 2026.611 | | AP | llimcoli | 72162 | VO | USD |
| AP15100609 | 2031.611 | | AP | llimcoli | 72154 | VO | USD |
| AP15101309 | 2003B.611 | | AP | llimcoli | 72159 | VO | USD |
| AP15101309 | 2030.611 | | AP | llimcoli | 72161 | VO | USD |
| AP15101309 | 2025.611 | | AP | llimcoli | 72156 | VO | USD |
| AP15101309 | 2024.611 | | AP | llimcoli | 72157 | VO | USD |
| AP15101909 | 3002.611 | | AP | llimcoli | 72160 | VO | USD |
| AP15091509 | 2017.611 | | AP | llimcoli | 72152 | VO | USD |
| AP15090709 | 2002B.611 | | AP | llimcoli | 72153 | VO | USD |
| AP15100609 | 2028.611 | | AP | llimcoli | 72151 | VO | USD |
| AP15100609 | 2031.611 | | AP | llimcoli | 72154 | VO | USD |
| AP15093009 | 2016.611 | | AP | llimcoli | 70971 | VO | USD |
| AP15090709 | 2002B.611 | | AP | llimcoli | 72153 | VO | USD |
| AP15091509 | 2017.611 | | AP | llimcoli | 72152 | VO | USD |
| AP15103109 | 2007.611 | | AP | llimcoli | 74346 | VO | USD |
| AP15103109 | 2000.611 | | AP | llimcoli | 74345 | VO | USD |
| AP15103109 | 2022.611 | | AP | llimcoli | 74342 | VO | USD |
| AP15103109 | 2017.611 | | AP | llimcoli | 74350 | VO | USD |

Theranos Internal Only

| AP15103109 | 3001.611 | | AP | llimcoli | 74349 | VO | USD |
|---|---|---|---|---|---|---|---|
| AP15103109 | 2004.611 | | AP | llimcoli | 74348 | VO | USD |
| AP15103109 | 749.611 | | AP | llimcoli | 74347 | VO | USD |
| AP15113009 | 3004.611 | | AP | schoi | 76175 | VO | USD |
| AP15113009 | 2004.611 | | AP | llimcoli | 76578 | VO | USD |
| AP15113009 | 2016.611 | | AP | llimcoli | 76561 | VO | USD |
| AP15113009 | 2023.611 | | AP | llimcoli | 76559 | VO | USD |
| AP15113009 | 30696-740.61 | | AP | llimcoli | 76558 | VO | USD |
| AP15113009 | 30696-733.6 | | AP | llimcoli | 76557 | VO | USD |
| AP15113009 | 2003B.611 | | AP | llimcoli | 76556 | VO | USD |
| AP15113009 | 3002.611 | | AP | llimcoli | 76555 | VO | USD |
| AP15113009 | 30696.704.61 | | AP | llimcoli | 76554 | VO | USD |
| AP15113009 | 2026.611 | | AP | llimcoli | 76552 | VO | USD |
| AP15113009 | 2031.611 | | AP | llimcoli | 76551 | VO | USD |
| AP15113009 | 2002B.611 | | AP | llimcoli | 76550 | VO | USD |
| AP15113009 | 2017.611 | | AP | llimcoli | 76549 | VO | USD |
| AP15113009 | 2003.611 | | AP | llimcoli | 76548 | VO | USD |
| AP15113009 | 30696-715.6 | | AP | llimcoli | 76584 | VO | USD |
| AP15113009 | 2024.611 | | AP | llimcoli | 76581 | VO | USD |
| AP15113009 | 2028.611 | | AP | llimcoli | 76580 | VO | USD |
| AP15121410 | File 2025.611 | | AP | kvu | 78524 | VO | USD |
| AP15121410 | File 2023.611 | | AP | kvu | 78522 | VO | USD |
| AP15121410 | File 30696-72 | | AP | kvu | 78521 | VO | USD |
| AP15121410 | File 30696-71 | | AP | kvu | 78520 | VO | USD |
| AP15121410 | File 2026.611 | | AP | kvu | 78518 | VO | USD |
| AP15121410 | File 2031.611 | | AP | kvu | 78515 | VO | USD |
| AP15121410 | File 2006.611 | | AP | kvu | 78512 | VO | USD |
| AP16011510 | 30696-713-6 | | AP | llimcoli | 79481 | VO | USD |
| AP16011510 | File 2025.6 | | AP | llimcoli | 79480 | VO | USD |
| AP16021910 | FILE 2026.61 | | AP | adizon | 80511 | VO | USD |
| AP16021910 | File 2031.611 | | AP | adizon | 80502 | VO | USD |
| AP16021910 | FILE 30696-7 | | AP | adizon | 80507 | VO | USD |
| AP16021910 | File 2003b.61 | | AP | adizon | 80503 | VO | USD |
| AP16021910 | FILE 2028.61 | | AP | adizon | 80504 | VO | USD |
| AP16021910 | FILE 2000.61 | | AP | adizon | 80508 | VO | USD |
| AP16022010 | FILE 2023.61 | | AP | adizon | 80538 | VO | USD |
| AP16022010 | FILE 3004.61 | | AP | adizon | 80539 | VO | USD |
| AP16022010 | FILE 2022.61 | | AP | adizon | 80541 | VO | USD |
| AP16022010 | FILE 2024.61 | | AP | adizon | 80537 | VO | USD |
| AP16022010 | FILE 745.611 | | AP | adizon | 80540 | VO | USD |

Theranos Internal Only

| AP16022310 | FILE 30696-7 | | AP | adizon | 80974 | VO | USD |
|---|---|---|---|---|---|---|---|
| AP16022310 | FILE 3001.61 | | AP | adizon | 80975 | VO | USD |
| AP16022310 | FILE 2025.61 | | AP | adizon | 80977 | VO | USD |
| AP16022310 | FILE 2006.61 | | AP | adizon | 80979 | VO | USD |
| AP15113010 | 30696.704.61 | | AP | llimcoli | 76554 | VO | USD |
| AP15113010 | 30696.704.61 | | AP | llimcoli | 81409 | VO | USD |
| AP15032707 | Ref 30696-73 | | AP | rjhaveri | 53771 | VO | USD |
| AP16012710 | Legal - Paten | | AP | kvu | 78080 | VO | USD |
| AP16012710 | Legal - Paten | | AP | llimcoli | 78080 | VO | USD |
| AP15033107 | Legal - Paten | | AP | rjhaveri | 54165 | VO | USD |
| AP15053107 | Legal - Paten | | AP | schoi | 59380 | VO | USD |
| AP15063008 | Legal - Paten | | AP | schoi | 61468 | VO | USD |
| AP15073108 | Legal - Paten | | AP | schoi | 64711 | VO | USD |
| AP15073108 | Legal - Paten | | AP | schoi | 64710 | VO | USD |
| AP15073108 | Legal - Paten | | AP | schoi | 64712 | VO | USD |
| AP15072408 | Legal - Paten | | AP | llimcoli | 66802 | VO | USD |
| AP15080708 | Legal - Paten | | AP | llimcoli | 66789 | VO | USD |
| AP15090409 | Legal - Paten | | AP | llimcoli | 69832 | VO | USD |
| AP15092509 | Legal - Paten | | AP | llimcoli | 69786 | VO | USD |
| AP15102809 | Legal - Paten | | AP | llimcoli | 71414 | VO | USD |
| AP15110609 | Legal - Paten | | AP | llimcoli | 73171 | VO | USD |
| AP15122209 | Legal - Paten | | AP | llimcoli | 75071 | VO | USD |
| AP16012710 | Patent 26987 | | AP | kvu | 78095 | VO | USD |
| AP16013110 | Legal - Paten | | AP | llimcoli | 79090 | VO | USD |
| AP16022910 | Legal - Paten | | AP | llimcoli | 81817 | VO | USD |
| AP16022610 | Legal - Paten | | AP | llimcoli | 82503 | VO | USD |
| AP15033107 | Ref2003.691 | | AP | rjhaveri | 54168 | VO | USD |
| AP15042007 | Ref 749.691 | | AP | rjhaveri | 55051 | VO | USD |
| AP15061507 | 2004.691 | | AP | schoi | 59728 | VO | USD |
| AP15063008 | 2004.691 | | AP | schoi | 64090 | VO | USD |
| AP15043008 | 745.691 | | AP | schoi | 64089 | VO | USD |
| AP15090108 | 740.691 | | AP | llimcoli | 66590 | VO | USD |
| AP15102609 | 3004.691 | | AP | llimcoli | 72163 | VO | USD |
| AP15091509 | 2023.691 | | AP | llimcoli | 74333 | VO | USD |
| AP15091509 | 2030.691 | | AP | llimcoli | 74334 | VO | USD |
| AP15092209 | 3001.691 | | AP | llimcoli | 74341 | VO | USD |
| AP15092209 | 2016.691 | | AP | llimcoli | 74340 | VO | USD |
| AP15092209 | 2002B.691 | | AP | llimcoli | 74339 | VO | USD |
| AP15091509 | 2003B.691 | | AP | llimcoli | 74332 | VO | USD |
| AP15091609 | 2017.691 | | AP | llimcoli | 74338 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15091509 | 2026.691 | | AP | llimcoli | 74337 | VO | USD |
| AP15091509 | 2024.691 | | AP | llimcoli | 74336 | VO | USD |
| AP16012210 | 3011.691 | | AP | llimcoli | 78731 | VO | USD |
| AP15031206 | ref 30696-72' | | AP | rjhaveri | 52452 | VO | USD |
| AP15031206 | ref 30696-72' | | AP | rjhaveri | 52482 | VO | USD |
| AP15032707 | Ref 30696-72 | | AP | rjhaveri | 53753 | VO | USD |
| AP15032707 | Ref 2001.731 | | AP | rjhaveri | 53754 | VO | USD |
| AP15032707 | ref 30696-71! | | AP | rjhaveri | 53752 | VO | USD |
| AP15042907 | Ref 30696-72 | | AP | rjhaveri | 55834 | VO | USD |
| AP15053107 | Ref: 30696-7 | | AP | pchung | 59398 | VO | USD |
| AP15053107 | Ref: 749.731 | | AP | pchung | 59420 | VO | USD |
| AP15053107 | Ref: 751.731 | | AP | pchung | 59415 | VO | USD |
| AP15053107 | Ref: 2000.73 | | AP | pchung | 59413 | VO | USD |
| AP15053107 | Ref: 30696-7 | | AP | pchung | 59411 | VO | USD |
| AP15053107 | Ref: 738.731 | | AP | pchung | 59406 | VO | USD |
| AP15053107 | Ref: 30696-7 | | AP | pchung | 59404 | VO | USD |
| AP15053107 | Ref: 30696-7 | | AP | pchung | 59401 | VO | USD |
| AP15053107 | Ref: 30696-7 | | AP | pchung | 59399 | VO | USD |
| AP15043007 | Ref: 30696-7 | | AP | pchung | 59394 | VO | USD |
| AP15043007 | Ref: 2002.73 | | AP | pchung | 59397 | VO | USD |
| AP15043007 | Ref: 2003.73 | | AP | pchung | 59396 | VO | USD |
| AP15043007 | Ref: 30696-7 | | AP | pchung | 59395 | VO | USD |
| AP15043007 | Ref: 30696-7 | | AP | pchung | 59394 | VO | USD |
| AP15033107 | Ref: 30696-7 | | AP | pchung | 59393 | VO | USD |
| AP15063008 | Ref: 2007.73 | | AP | pchung | 61110 | VO | USD |
| AP15063008 | Ref: 2004.73 | | AP | pchung | 61111 | VO | USD |
| AP15063008 | Ref: 2007.73 | | AP | pchung | 61112 | VO | USD |
| AP15082409 | 30696-715.7: | | AP | llimcoli | 70627 | VO | USD |
| AP15072409 | 30696-727.7: | | AP | llimcoli | 70621 | VO | USD |
| AP15072609 | 30696-727.7: | | AP | llimcoli | 70622 | VO | USD |
| AP15081109 | 30696-727.7: | | AP | llimcoli | 70625 | VO | USD |
| AP15080309 | 2004.731 | | AP | llimcoli | 70624 | VO | USD |
| AP15071709 | 30696-727.7: | | AP | llimcoli | 70619 | VO | USD |
| AP15071609 | 745.731 | | AP | llimcoli | 70620 | VO | USD |
| AP15063009 | 2003.731 | | AP | llimcoli | 70617 | VO | USD |
| AP15081909 | 2007.731 | | AP | llimcoli | 70626 | VO | USD |
| AP15090809 | 30696-727-7: | | AP | llimcoli | 70629 | VO | USD |
| AP15090809 | 30696-727.7: | | AP | llimcoli | 70628 | VO | USD |
| AP15072609 | 30696-725.7: | | AP | llimcoli | 70623 | VO | USD |
| AP15061409 | 745.731 | | AP | llimcoli | 70618 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15101809 | 30696-732.73 | AP | llimcoli | 71973 | VO | USD |
| AP15101509 | 30696-727-7: | AP | llimcoli | 71974 | VO | USD |
| AP15101309 | 2017.731 | AP | llimcoli | 71972 | VO | USD |
| AP15101309 | 2002b.731 | AP | llimcoli | 71976 | VO | USD |
| AP15123109 | 30696-715.73 | AP | schoi | 76188 | VO | USD |
| AP15113009 | 2023.731 | AP | schoi | 76187 | VO | USD |
| AP15113009 | 2026.731 | AP | schoi | 76186 | VO | USD |
| AP15113009 | 2016.731 | AP | schoi | 76185 | VO | USD |
| AP15113009 | 30696-715.73 | AP | schoi | 76183 | VO | USD |
| AP15113009 | 2002b.731 | AP | schoi | 76182 | VO | USD |
| AP15113009 | 2025.731 | AP | schoi | 76181 | VO | USD |
| AP15113009 | 2025.731 | AP | schoi | 76180 | VO | USD |
| AP15113009 | 30696-725.73 | AP | schoi | 76179 | VO | USD |
| AP15113009 | 30696-727.73 | AP | schoi | 76177 | VO | USD |
| AP16012710 | 3002.731 | AP | kvu | 78084 | VO | USD |
| AP16012710 | 30696-727.73 | AP | kvu | 78085 | VO | USD |
| AP16012710 | 30696-715.73 | AP | kvu | 78086 | VO | USD |
| AP15110810 | 2017.731 | AP | llimcoli | 78744 | VO | USD |
| AP15100710 | 2016.731 | AP | llimcoli | 78743 | VO | USD |
| AP15100710 | 30696-727.73 | AP | llimcoli | 78745 | VO | USD |
| AP15100710 | 30696-727.73 | AP | llimcoli | 78746 | VO | USD |
| AP15043007 | Matter 08913 | AP | pchung | 58406 | VO | USD |
| AP15043007 | Matter 08930 | AP | pchung | 58407 | VO | USD |
| AP15043007 | Matter 08930 | AP | pchung | 58408 | VO | USD |
| AP15043007 | Matter 08930 | AP | pchung | 58409 | VO | USD |
| AP15043007 | Matter 08930 | AP | pchung | 58410 | VO | USD |
| AP15043007 | Matter 08916 | AP | pchung | 58404 | VO | USD |
| AP15043007 | Matter 08917 | AP | pchung | 58412 | VO | USD |
| AP15033107 | Matter 08930 | AP | pchung | 58393 | VO | USD |
| AP15033107 | Matter 08930 | AP | pchung | 58399 | VO | USD |
| AP15033107 | Matter 08930 | AP | pchung | 58398 | VO | USD |
| AP15033107 | Matter 08930 | AP | pchung | 58397 | VO | USD |
| AP15033107 | Matter 08930 | AP | pchung | 58396 | VO | USD |
| AP15033107 | Matter 08930 | AP | pchung | 58395 | VO | USD |
| AP15033107 | Matter 08930 | AP | pchung | 58394 | VO | USD |
| AP15043007 | Matter 08905 | AP | pchung | 58411 | VO | USD |
| AP15072808 | Matter 08931 | AP | pchung | 68595 | VO | USD |
| AP15072808 | Matter 08931 | AP | pchung | 68594 | VO | USD |
| AP15072808 | Matter 08905 | AP | pchung | 68608 | VO | USD |
| AP15092308 | Matter 08931 | AP | pchung | 68593 | VO | USD |

Theranos Internal Only

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15081408 | Matter 08917 | AP | pchung | 68607 | VO | USD |
| AP15081408 | Matter 08932 | AP | pchung | 68603 | VO | USD |
| AP15081408 | Matter 08932 | AP | pchung | 68601 | VO | USD |
| AP15081408 | Matter 08932 | AP | pchung | 68599 | VO | USD |
| AP15062308 | Matter 08930 | AP | pchung | 68590 | VO | USD |
| AP15062308 | Matter 08930 | AP | pchung | 68586 | VO | USD |
| AP15062308 | Matter 08931 | AP | pchung | 68591 | VO | USD |
| AP15051908 | Matter 08930 | AP | pchung | 68585 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71957 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71956 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71955 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71961 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71963 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71962 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71959 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71958 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71953 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71950 | VO | USD |
| AP15110309 | 08912636CA | AP | llimcoli | 71948 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71965 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71954 | VO | USD |
| AP15110309 | MATTER 089 | AP | llimcoli | 71964 | VO | USD |
| AP15112309 | MATTER089 | AP | llimcoli | 76756 | VO | USD |
| AP15112009 | MATTER 089 | AP | llimcoli | 76754 | VO | USD |
| AP15112009 | MATTER 089 | AP | llimcoli | 76750 | VO | USD |
| AP15113009 | MATTER 089 | AP | llimcoli | 76753 | VO | USD |
| AP16011109 | MATTER 089 | AP | llimcoli | 76752 | VO | USD |
| AP15123110 | Matter 08921 | AP | jvora | 78713 | VO | USD |
| AP15123110 | Matter 08921 | AP | jvora | 78729 | VO | USD |
| AP15123110 | Matter 08932 | AP | jvora | 78724 | VO | USD |
| AP15123110 | Matter 08932 | AP | jvora | 78719 | VO | USD |
| AP15123110 | Matter 08932 | AP | jvora | 78717 | VO | USD |
| AP15123110 | Matter 08932 | AP | jvora | 78714 | VO | USD |
| AP15123110 | Matter 08927 | AP | jvora | 78711 | VO | USD |
| AP15123110 | Matter 08917 | AP | jvora | 78712 | VO | USD |
| AP15123110 | Matter 08932 | AP | jvora | 78725 | VO | USD |
| AP15123110 | Matter 08932 | AP | jvora | 78726 | VO | USD |
| AP15123110 | Matter 08932 | AP | jvora | 78728 | VO | USD |
| AP15123110 | Matter 08927 | AP | jvora | 78711 | VO | USD |
| AP15123110 | Matter 08917 | AP | jvora | 78712 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15123110 | Matter 08910 | AP | jvora | 80551 | VO | USD |
| AP15123110 | Matter 08913 | AP | jvora | 80552 | VO | USD |
| AP15123110 | Matter 08932 | AP | jvora | 80550 | VO | USD |
| AP16022910 | MATTER 089 | AP | jvora | 82161 | VO | USD |
| AP16022910 | MATTER 089 | AP | jvora | 82162 | VO | USD |
| AP16022910 | MATTER 089 | AP | jvora | 82163 | VO | USD |
| AP16022910 | MATTER 089 | AP | jvora | 82165 | VO | USD |
| AP16022910 | MATTER 089 | AP | jvora | 82166 | VO | USD |
| AP16022910 | MATTER 089 | AP | jvora | 82167 | VO | USD |
| AP15100709 | DKT No 3042 | AP | llimcoli | 76546 | VO | USD |
| AP15100509 | DKT, No 202( | AP | llimcoli | 76545 | VO | USD |
| AP15063008 | 749.601, 200 | AP | pchung | 63645 | VO | USD |
| AP15111709 | 2003.602 | | AP | llimcoli | 74351 | VO | USD |
| AP15063008 | Legal - Paten | AP | pchung | 61109 | VO | USD |
| AP15091108 | Legal - Paten | AP | pchung | 67405 | VO | USD |
| AP15102709 | Legal - Paten | AP | schoi | 71286 | VO | USD |
| AP15111909 | Legal - Paten | AP | llimcoli | 73170 | VO | USD |
| AP15031907 | Job D004.10< | AP | pchung | 54749 | VO | USD |
| AP15040907 | Job D004.10( | AP | pchung | 54752 | VO | USD |
| AP15040907 | Job D004.10! | AP | pchung | 54754 | VO | USD |
| AP15040907 | Job D004.10: | AP | pchung | 54755 | VO | USD |
| AP15040907 | Job D004.10: | AP | pchung | 54757 | VO | USD |
| AP15060307 | Job D002.10: | AP | pchung | 58870 | VO | USD |
| AP15060307 | Job D004.10( | AP | pchung | 58869 | VO | USD |
| AP15060307 | Job D004.10! | AP | pchung | 58867 | VO | USD |
| AP15053107 | Job: D002_1( | AP | pchung | 59465 | VO | USD |
| AP15053107 | Job: D002-10 | AP | pchung | 59466 | VO | USD |
| AP15062207 | Job D002.10: | AP | pchung | 60321 | VO | USD |
| AP15070808 | Job: D003.10 | AP | pchung | 61708 | VO | USD |
| AP15070708 | Job: D00.101 | AP | pchung | 61706 | VO | USD |
| AP15090908 | Job 3012.201 | AP | pchung | 67080 | VO | USD |
| AP15090908 | Job D.005.10 | AP | pchung | 67079 | VO | USD |
| AP15111809 | Job D003.10: | AP | llimcoli | 73087 | VO | USD |
| AP15111809 | job D003.102 | AP | llimcoli | 73086 | VO | USD |
| AP15120109 | Job D002.10: | AP | llimcoli | 73614 | VO | USD |
| AP15120209 | Job D002.10 | AP | llimcoli | 73646 | VO | USD |
| AP15121509 | job D004.106 | AP | llimcoli | 74539 | VO | USD |
| AP15121509 | job D004.105 | AP | llimcoli | 74538 | VO | USD |
| AP15121509 | job D001.003 | AP | llimcoli | 74537 | VO | USD |
| AP15121509 | job D005.102 | AP | llimcoli | 74536 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15121509 | job D001.004 | | AP | llimcoli | 74534 | VO | USD |
| AP16011209 | D001.1041 | | AP | llimcoli | 76842 | VO | USD |
| AP15092609 | Trans: "2016 | | AP | pchung | 69504 | VO | USD |
| AP15103009 | TRANS OF " | | AP | llimcoli | 73644 | VO | USD |
| AP15110409 | TRANS OF " | | AP | llimcoli | 73645 | VO | USD |
| AP15093009 | TRANS 2003 | | AP | llimcoli | 73643 | VO | USD |
| AP16012210 | TRANS OF " | | AP | llimcoli | 78144 | VO | USD |
| AP16022410 | TRANS OF 3 | | AP | jvora | 81253 | VO | USD |
| AP16022910 | TRANS OF " | | AP | jvora | 81810 | VO | USD |
| AP15102009 | 2023.771 | | AP | llimcoli | 74353 | VO | USD |
| AP15110209 | 2024.771 | | AP | llimcoli | 74356 | VO | USD |
| AP15110209 | 2026.771 | | AP | llimcoli | 74357 | VO | USD |
| AP15102909 | 2030.771 | | AP | llimcoli | 74354 | VO | USD |
| AP15110209 | 3001.771 | | AP | llimcoli | 74355 | VO | USD |
| AP15093009 | 2016.771 | | AP | llimcoli | 74352 | VO | USD |
| AP15123109 | 3004.771 | | AP | schoi | 76189 | VO | USD |
| AP15053107 | Patent 11235 | | AP | pchung | 59366 | VO | USD |
| AP15053107 | Patent 11198 | | AP | pchung | 59367 | VO | USD |
| AP15053107 | Patent 11202 | | AP | pchung | 59368 | VO | USD |
| AP15053107 | Patent 11147 | | AP | pchung | 59370 | VO | USD |
| AP15053107 | Patent 2656/I | | AP | pchung | 59371 | VO | USD |
| AP15053107 | Patent 4338/I | | AP | pchung | 59372 | VO | USD |
| AP15053107 | Patent 4495/I | | AP | pchung | 59373 | VO | USD |
| AP15053107 | Patent 3826/I | | AP | pchung | 59365 | VO | USD |
| AP15033107 | Patent 2197/I | | AP | pchung | 59359 | VO | USD |
| AP15033107 | Patent 3282/I | | AP | pchung | 59360 | VO | USD |
| AP15033107 | Patent 4056/I | | AP | pchung | 59358 | VO | USD |
| AP15053107 | Patent 6402/I | | AP | pchung | 59364 | VO | USD |
| AP15043007 | Patent 2656/I | | AP | pchung | 59361 | VO | USD |
| AP15043007 | Patent 3189/I | | AP | pchung | 59363 | VO | USD |
| AP15043007 | Patent 2876/I | | AP | pchung | 59362 | VO | USD |
| AP15033108 | Patent 3282/I | | AP | pchung | 62451 | VO | USD |
| AP15063009 | Ref: 738.741 | | AP | pchung | 70520 | VO | USD |
| AP15063009 | Ref: 2001.74 | | AP | pchung | 70519 | VO | USD |
| AP15063009 | Ref: 2002.74 | | AP | pchung | 70517 | VO | USD |
| AP15063009 | Ref: 737.741 | | AP | pchung | 70516 | VO | USD |
| AP15093009 | Ref: 2017.74 | | AP | pchung | 70530 | VO | USD |
| AP15063009 | Ref: 2006.74 | | AP | pchung | 70515 | VO | USD |
| AP15093009 | Ref: 2002b.7 | | AP | pchung | 70529 | VO | USD |
| AP15093009 | Ref: 2016.74 | | AP | pchung | 70528 | VO | USD |

| AP15063009 | Ref: 749.741 | | AP | pchung | 70513 | VO | USD |
|---|---|---|---|---|---|---|---|
| AP15063009 | Ref: 2003.74 | | AP | pchung | 70510 | VO | USD |
| AP15063009 | Ref: 2000.74 | | AP | pchung | 70509 | VO | USD |
| AP15063009 | Ref: 751.741 | | AP | pchung | 70507 | VO | USD |
| AP15063009 | Ref: 2007.74 | | AP | pchung | 70506 | VO | USD |
| AP15063009 | Ref: 2002.74 | | AP | pchung | 70504 | VO | USD |
| AP15073109 | Ref: 745.741 | | AP | pchung | 70522 | VO | USD |
| AP15093009 | Ref: 741.741 | | AP | pchung | 70531 | VO | USD |
| AP15083109 | Ref: 2001.74 | | AP | pchung | 70526 | VO | USD |
| AP15083109 | Ref: 740.741 | | AP | pchung | 70527 | VO | USD |
| AP15093009 | Ref:2022.741 | | AP | pchung | 70533 | VO | USD |
| AP15093009 | Ref: 2003.74 | | AP | pchung | 70532 | VO | USD |
| AP15083109 | Ref: 738.741 | | AP | pchung | 70525 | VO | USD |
| AP15073109 | Ref: 2004.74 | | AP | pchung | 70524 | VO | USD |
| AP15073109 | Ref: 741.741 | | AP | pchung | 70523 | VO | USD |
| AP15073109 | Ref: 745.741 | | AP | pchung | 70521 | VO | USD |
| AP15101209 | 2025.741 | | AP | llimcoli | 72062 | VO | USD |
| AP15101209 | 2028.741 | | AP | llimcoli | 72167 | VO | USD |
| AP15101409 | 2003B.741 | | AP | llimcoli | 72166 | VO | USD |
| AP15101309 | 2006.741 | | AP | llimcoli | 72165 | VO | USD |
| AP15101209 | 2026.741 | | AP | llimcoli | 72164 | VO | USD |
| AP15113009 | 3004.741 | | AP | schoi | 76196 | VO | USD |
| AP15113009 | 745.741 | | AP | schoi | 76195 | VO | USD |
| AP15113009 | 2004.741 | | AP | schoi | 76193 | VO | USD |
| AP15103109 | 2031.0741 | | AP | schoi | 76191 | VO | USD |
| AP15103109 | 3001.741 | | AP | schoi | 76192 | VO | USD |
| AP15103109 | 737.741 | | AP | schoi | 76194 | VO | USD |
| AP15103109 | 3002.741 | | AP | schoi | 76197 | VO | USD |
| AP15103110 | 749.741 | | AP | jvora | 80374 | VO | USD |
| AP15103110 | 2030.741 | | AP | jvora | 80375 | VO | USD |
| AP15103110 | 2024.741 | | AP | jvora | 80377 | VO | USD |
| AP15103110 | 2023.741 | | AP | jvora | 80379 | VO | USD |
| AP15123110 | 2007.741 | | AP | jvora | 80383 | VO | USD |
| AP16013110 | 3011.741 | | AP | jvora | 80385 | VO | USD |
| AP15030607 | Patent 10-20 | | AP | pchung | 54225 | VO | USD |
| AP15031007 | Patent 10-20 | | AP | pchung | 54224 | VO | USD |
| AP15040607 | Patent 10-20 | | AP | pchung | 54228 | VO | USD |
| AP15033107 | Patent 10-20 | | AP | pchung | 54872 | VO | USD |
| AP15043007 | Patent 10-20 | | AP | pchung | 60806 | VO | USD |
| AP15033107 | Patent 10-20 | | AP | pchung | 60799 | VO | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15043007 | Patent 10-20 | | AP | pchung | 60801 | VO | USD |
| AP15043007 | Patent 10-20 | | AP | pchung | 60803 | VO | USD |
| AP15043007 | Patent 10-20 | | AP | pchung | 60804 | VO | USD |
| AP15043007 | Patent 10-20 | | AP | pchung | 60805 | VO | USD |
| AP15043007 | Patent 10-20 | | AP | pchung | 60807 | VO | USD |
| AP15053107 | Patent 10-20 | | AP | pchung | 60811 | VO | USD |
| AP15053107 | Patent 10-20 | | AP | pchung | 60810 | VO | USD |
| AP15053107 | Patent 10-20 | | AP | pchung | 60808 | VO | USD |
| AP15033107 | Patent 10-20 | | AP | pchung | 60800 | VO | USD |
| AP15073109 | Patent 10-20 | | AP | pchung | 69002 | VO | USD |
| AP15092909 | Patent 10-20 | | AP | pchung | 69005 | VO | USD |
| AP15080509 | Patent 10-20 | | AP | pchung | 68998 | VO | USD |
| AP15093009 | Patent 10-20 | | AP | pchung | 69003 | VO | USD |
| AP15093009 | Patent 10-20 | | AP | pchung | 69004 | VO | USD |
| AP15102909 | Patent 10-20 | | AP | llimcoli | 73085 | VO | USD |
| AP15113009 | Patent 10-20 | | AP | llimcoli | 73647 | VO | USD |
| AP15122309 | Patents;10-20 | | AP | jvora | 75127 | VO | USD |
| AP15123009 | Patent-10-20 | | AP | jvora | 75644 | VO | USD |
| AP15123009 | Legal - Paten | | AP | jvora | 75648 | VO | USD |
| AP15123009 | Patents-10-20 | | AP | jvora | 75650 | VO | USD |
| AP15123009 | PATENT-10-2 | | AP | jvora | 75649 | VO | USD |
| AP15123109 | PATENT-10-2 | | AP | jvora | 75713 | VO | USD |
| AP15123109 | PATENT 10-2 | | AP | jvora | 75714 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75715 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75717 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75718 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75720 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75724 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75723 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75721 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75734 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75732 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75730 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75728 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75726 | VO | USD |
| AP15123109 | Patents-10-20 | | AP | jvora | 75725 | VO | USD |
| AP15123109 | Patent-10-20 | | AP | jvora | 76517 | VO | USD |
| AP16020910 | Patent-10-20 | | AP | jvora | 79370 | VO | USD |
| AP16021210 | Patent 10-20 | | AP | jvora | 79728 | VO | USD |
| AP15123110 | Patent-10-20 | | AP | jvora | 81315 | VO | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15040807 | 707.784 | | AP | jsanchez | 54330 | VO | USD |
| AP15040807 | Correct V522 | | AP | jsanchez | 54251 | VO | USD |
| AP15033107 | 30696-727.78 | | AP | jsanchez | 55481 | VO | USD |
| AP15033107 | 749.781 | | AP | jsanchez | 55484 | VO | USD |
| AP15033107 | 2003.781 | | AP | jsanchez | 55485 | VO | USD |
| AP15033107 | 727.7822 | | AP | jsanchez | 55480 | VO | USD |
| AP15043007 | 30696-733.78 | | AP | jsanchez | 56140 | VO | USD |
| AP15043007 | 745.781 | | AP | jsanchez | 56141 | VO | USD |
| AP15043007 | 30696-707.78 | | AP | jsanchez | 56816 | VO | USD |
| AP15061607 | 2007.781 | | AP | jsanchez | 59839 | VO | USD |
| AP15061607 | 2004.781 | | AP | jsanchez | 59840 | VO | USD |
| AP15061607 | 749.781 | | AP | jsanchez | 59841 | VO | USD |
| AP15062407 | 3069-725.783 | | AP | jsanchez | 60667 | VO | USD |
| AP15062407 | 2000.781 | | AP | jsanchez | 60668 | VO | USD |
| AP15081708 | 30696-707.78 | | AP | jsanchez | 65269 | VO | USD |
| AP15083109 | 2002b.781 | | AP | schoi | 70974 | VO | USD |
| AP15083109 | 2016.781 | | AP | schoi | 70973 | VO | USD |
| AP15083109 | 30696-733.78 | | AP | schoi | 70972 | VO | USD |
| AP15093009 | 2030.781 | | AP | schoi | 70975 | VO | USD |
| AP15093009 | 2026.781 | | AP | schoi | 70976 | VO | USD |
| AP15093009 | 2024.781 | | AP | schoi | 70977 | VO | USD |
| AP15113009 | 733.782 | | AP | schoi | 76202 | VO | USD |
| AP15123109 | 2016.781 | | AP | schoi | 76203 | VO | USD |
| AP15103109 | 3004.781 | | AP | schoi | 76201 | VO | USD |
| AP15103109 | 727.7822 | | AP | schoi | 76198 | VO | USD |
| AP15103109 | 707.784 | | AP | schoi | 76199 | VO | USD |
| AP16013110 | 3011.781 | | AP | schoi | 80034 | VO | USD |
| AP16013110 | 30696-725.78 | | AP | schoi | 80033 | VO | USD |
| AP15123110 | 2002b.781 | | AP | kvu | 80642 | VO | USD |
| AP15123110 | 732.782 | | AP | kvu | 80644 | VO | USD |
| AP16013110 | 732.782 | | AP | schoi | 80637 | VO | USD |
| AP16021110 | 727.7822 | | AP | kvu | 82198 | VO | USD |
| AP16022910 | 2023.781 | | AP | kvu | 82191 | VO | USD |
| AP16022910 | 2024.781 | | AP | kvu | 82200 | VO | USD |
| AP16021110 | 707.784 | | AP | kvu | 82196 | VO | USD |
| AP16022910 | 725.784 | | AP | kvu | 82408 | VO | USD |
| AP15033107 | 713.742 | | AP | jsanchez | 56821 | VO | USD |
| AP15052107 | 30696-704.74 | | AP | jsanchez | 57672 | VO | USD |
| AP15053107 | 713.742 | | AP | jsanchez | 60400 | VO | USD |
| AP15093009 | 713.742 | | AP | schoi | 76204 | VO | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15093009 | 707.741 | | AP | schoi | 76205 | VO | USD |
| AP15093010 | 30696-713.74 | | AP | kvu | 80490 | VO | USD |
| AP15103110 | 713.741-India | | AP | kvu | 80491 | VO | USD |
| AP15113010 | 713.741-India | | AP | schoi | 80580 | VO | USD |
| AP15102309 | Patents-Thai | | AP | qnguyen | 70896 | VO | USD |
| AP15123109 | Legal - Paten | | AP | schoi | 75958 | VO | USD |
| AP15123109 | Legal - Paten | | AP | schoi | 75955 | VO | USD |
| AP15123109 | Legal - Paten | | AP | schoi | 75954 | VO | USD |
| AP15113009 | Legal - Paten | | AP | schoi | 75957 | VO | USD |
| AP16013110 | Legal - Paten | | AP | schoi | 79213 | VO | USD |
| AP15043007 | 30696-727.7 | | AP | jsanchez | 56200 | VO | USD |
| AP15043007 | 30696-715.7 | | AP | jsanchez | 56201 | VO | USD |
| AP15043007 | 30696-727.7 | | AP | jsanchez | 56200 | VO | USD |
| AP15043007 | 30696-715.7 | | AP | jsanchez | 56201 | VO | USD |
| AP15031906 | 2000.711 | | AP | jsanchez | 53224 | VO | USD |
| AP15031906 | 738.711 | | AP | jsanchez | 53223 | VO | USD |
| AP15031906 | 751.711 | | AP | jsanchez | 53225 | VO | USD |
| AP15031906 | 2000.711 | | AP | jsanchez | 53227 | VO | USD |
| AP15031906 | 2000.711 | | AP | jsanchez | 53227 | VO | USD |
| AP15031906 | 2001.711 | | AP | jsanchez | 53221 | VO | USD |
| AP15032607 | 2002.711 | | AP | jsanchez | 53694 | VO | USD |
| AP15033107 | 740.711 | | AP | jsanchez | 53905 | VO | USD |
| AP15040807 | CM V52208 V | | AP | jsanchez | 54250 | VO | USD |
| AP15040807 | 30696-727.89 | | AP | jsanchez | 54395 | VO | USD |
| AP15043007 | 727.714 | | AP | jsanchez | 56199 | VO | USD |
| AP15051207 | 749.711 | | AP | jsanchez | 56845 | VO | USD |
| AP15052107 | 30696-715.7 | | AP | jsanchez | 57615 | VO | USD |
| AP15052107 | 2002.711 | | AP | jsanchez | 57616 | VO | USD |
| AP15052107 | 749.711 | | AP | jsanchez | 57614 | VO | USD |
| AP15052107 | 749.711 | | AP | jsanchez | 57614 | VO | USD |
| AP15052807 | 2006.711 | | AP | jsanchez | 58227 | VO | USD |
| AP15043007 | 30696-727.7 | | AP | jsanchez | 58866 | VO | USD |
| AP15043007 | 30696-715.7 | | AP | jsanchez | 58868 | VO | USD |
| AP15071608 | 738.711 | | AP | jsanchez | 62650 | VO | USD |
| AP15071608 | 2001.711 | | AP | jsanchez | 62651 | VO | USD |
| AP15081708 | 2007.711 | | AP | jsanchez | 65304 | VO | USD |
| AP15053108 | 30696-715.7 | | AP | jsanchez | 65306 | VO | USD |
| AP15053108 | 2003.711 | | AP | jsanchez | 65305 | VO | USD |
| AP15053108 | 751.711 | | AP | jsanchez | 65307 | VO | USD |
| AP15083009 | 749.711 | | AP | schoi | 70978 | VO | USD |

Theranos Internal Only

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AP15083009 | 727.894 | | AP | schoi | 70979 | VO | USD |
| AP15083009 | 727.893 | | AP | schoi | 70980 | VO | USD |
| AP15103109 | 737.711 | | AP | schoi | 76212 | VO | USD |
| AP15123109 | 751.891 | | AP | schoi | 76228 | VO | USD |
| AP15123109 | 2001.891 | | AP | schoi | 76227 | VO | USD |
| AP15123109 | 2000.891 | | AP | schoi | 76226 | VO | USD |
| AP15103109 | 2017.711 | | AP | schoi | 76211 | VO | USD |
| AP15123109 | 2017.711 | | AP | schoi | 76224 | VO | USD |
| AP15113009 | 3001.711 | | AP | schoi | 76221 | VO | USD |
| AP15113009 | 715.712 | | AP | schoi | 76220 | VO | USD |
| AP15113009 | 30696-727.71 | | AP | schoi | 76219 | VO | USD |
| AP15113009 | 2024.711 | | AP | schoi | 76216 | VO | USD |
| AP15113009 | 2023.711 | | AP | schoi | 76215 | VO | USD |
| AP15113009 | 2003B.711 | | AP | schoi | 76214 | VO | USD |
| AP15123109 | 2016.711 | | AP | schoi | 76222 | VO | USD |
| AP15123109 | 2004.711 | | AP | schoi | 76223 | VO | USD |
| AP15123109 | 738.891 | | AP | schoi | 76225 | VO | USD |
| AP15113009 | 2026.711 | | AP | schoi | 76217 | VO | USD |
| AP15113009 | 727.895 | | AP | schoi | 76218 | VO | USD |
| AP15103109 | 2016.711 | | AP | schoi | 76210 | VO | USD |
| AP15103109 | 2002B.711 | | AP | schoi | 76208 | VO | USD |
| AP15083109 | 2004.711 | | AP | schoi | 76388 | VO | USD |
| AP15063009 | 737.711 | | AP | schoi | 76380 | VO | USD |
| AP15123109 | 740.711 | | AP | schoi | 76379 | VO | USD |
| AP15073109 | 727.715 | | AP | schoi | 76382 | VO | USD |
| AP15063009 | 745.711 | | AP | schoi | 76381 | VO | USD |
| AP15073109 | 30696-727.71 | | AP | schoi | 76384 | VO | USD |
| AP15073109 | 2002.711 | | AP | schoi | 76385 | VO | USD |
| AP15073109 | 30696-727.71 | | AP | schoi | 76387 | VO | USD |
| AP15073109 | 30696-713.71 | | AP | schoi | 76386 | VO | USD |
| AP15073109 | 2000.711 | | AP | schoi | 76383 | VO | USD |
| AP15083109 | 727.714 | | AP | schoi | 76389 | VO | USD |
| AP15113009 | 2030.711 | | AP | schoi | 76398 | VO | USD |
| AP15113009 | 740.711 | | AP | schoi | 76397 | VO | USD |
| AP15093009 | 2007.711 | | AP | schoi | 76393 | VO | USD |
| AP15093009 | 30696-725.71 | | AP | schoi | 76396 | VO | USD |
| AP15093009 | 2006.711 | | AP | schoi | 76392 | VO | USD |
| AP15093009 | 740.711 | | AP | schoi | 76391 | VO | USD |
| AP15093009 | 2003.711 | | AP | schoi | 76390 | VO | USD |
| AP15093009 | 745.711 | | AP | schoi | 76394 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15093009 | 30696-727.71 | | AP | schoi | 76395 | VO | USD |
| AP15123109 | 30696-727.71 | | AP | schoi | 76562 | VO | USD |
| AP15123110 | 30696-725.71 | | AP | schoi | 78260 | VO | USD |
| AP16012910 | 3001.711 | | AP | schoi | 78265 | VO | USD |
| AP16020110 | Ref. 749.891 | | AP | kvu | 78876 | VO | USD |
| AP16020110 | Ref. 30696-7 | | AP | kvu | 78877 | VO | USD |
| AP16013110 | 751.711 | | AP | schoi | 80038 | VO | USD |
| AP16013110 | 2002.891 | | AP | schoi | 80039 | VO | USD |
| AP16013110 | 2002b.711 | | AP | schoi | 80036 | VO | USD |
| AP16022910 | 30696-725.71 | | AP | kvu | 82477 | VO | USD |
| AP16022910 | 2026.711 | | AP | kvu | 82476 | VO | USD |
| AP16022910 | 727.714 | | AP | kvu | 82473 | VO | USD |
| AP16022910 | 2026.711 | | AP | kvu | 82471 | VO | USD |
| AP15031906 | 715.762 | | AP | jsanchez | 53179 | VO | USD |
| AP15040807 | 725-762 | | AP | jsanchez | 54392 | VO | USD |
| AP15040807 | F1-15BL815 | | AP | jsanchez | 54393 | VO | USD |
| AP15043007 | 30696-707.76 | | AP | jsanchez | 56214 | VO | USD |
| AP15042707 | Legal - Paten | | AP | jsanchez | 56211 | VO | USD |
| AP15043007 | Legal - Paten | | AP | jsanchez | 56212 | VO | USD |
| AP15043007 | 30696-707.76 | | AP | jsanchez | 56213 | VO | USD |
| AP15043007 | 749.761 | | AP | jsanchez | 56215 | VO | USD |
| AP15033107 | 2003.761 | | AP | jsanchez | 56836 | VO | USD |
| AP15043007 | 2006.761 | | AP | jsanchez | 57056 | VO | USD |
| AP15052807 | Legal - Paten | | AP | jsanchez | 58230 | VO | USD |
| AP15052807 | 713.763 | | AP | jsanchez | 58229 | VO | USD |
| AP15061607 | 745.761 | | AP | jsanchez | 59913 | VO | USD |
| AP15060408 | 713.763 | | AP | jsanchez | 65022 | VO | USD |
| AP15063008 | 715.762 | | AP | jsanchez | 65309 | VO | USD |
| AP15073108 | 2007.761 | | AP | jsanchez | 65313 | VO | USD |
| AP15073108 | 2004.761 | | AP | jsanchez | 65312 | VO | USD |
| AP15073108 | Legal - Paten | | AP | jsanchez | 65311 | VO | USD |
| AP15073108 | 715.763 | | AP | jsanchez | 65310 | VO | USD |
| AP15103109 | 2016.761 | | AP | schoi | 76229 | VO | USD |
| AP15103109 | 2002b.761 | | AP | schoi | 76230 | VO | USD |
| AP15103109 | 2017.761 | | AP | schoi | 76231 | VO | USD |
| AP15123109 | 3004.761 | | AP | schoi | 76236 | VO | USD |
| AP15103109 | 2023.761 | | AP | schoi | 76232 | VO | USD |
| AP15113009 | 2003b.761 | | AP | schoi | 76233 | VO | USD |
| AP15113009 | 3001.761 | | AP | schoi | 76235 | VO | USD |
| AP15113009 | 2030.761 | | AP | schoi | 76234 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP16012910 | 715.763 | | AP | schoi | 78268 | VO | USD |
| AP16013110 | 727.763 | | AP | schoi | 80639 | VO | USD |
| AP15113010 | 2024.761 | | AP | schoi | 80658 | VO | USD |
| AP15093010 | 30696-741.76 | | AP | schoi | 80656 | VO | USD |
| AP15093010 | 740.761 | | AP | schoi | 80652 | VO | USD |
| AP15103110 | 2026.761 | | AP | schoi | 80657 | VO | USD |
| AP15123110 | 725.762 | | AP | schoi | 80777 | VO | USD |
| AP16022910 | 2012-81306 | | AP | kvu | 82233 | VO | USD |
| AP16022910 | 732.762 | | AP | kvu | 82601 | VO | USD |
| AP15103109 | 2023.601 | | AP | schoi | 72118 | VO | USD |
| AP15103109 | 2002.601 | | AP | schoi | 72117 | VO | USD |
| AP15123109 | 3004.601 | | AP | schoi | 76237 | VO | USD |
| AP15113009 | 2024-601 | | AP | schoi | 76163 | VO | USD |
| AP15103110 | 2030-601 | | AP | schoi | 79217 | VO | USD |
| AP15031906 | 749.841 | | AP | jsanchez | 53182 | VO | USD |
| AP15032607 | 2001.841 | | AP | jsanchez | 53692 | VO | USD |
| AP15032607 | 2000.841 | | AP | jsanchez | 53691 | VO | USD |
| AP15040807 | 740.841 | | AP | jsanchez | 54394 | VO | USD |
| AP15051207 | 749.841 | | AP | jsanchez | 56830 | VO | USD |
| AP15043007 | 745.841 | | AP | jsanchez | 56829 | VO | USD |
| AP15052107 | 749.841 | | AP | jsanchez | 57656 | VO | USD |
| AP15052107 | 2004.841 | | AP | jsanchez | 57657 | VO | USD |
| AP15052107 | 733.842 | | AP | jsanchez | 57658 | VO | USD |
| AP15052807 | 30696-733.84 | | AP | jsanchez | 58293 | VO | USD |
| AP15061607 | 2003.841 | | AP | jsanchez | 59935 | VO | USD |
| AP15061607 | 2002.841 | | AP | jsanchez | 59934 | VO | USD |
| AP15062407 | 751.841 | | AP | jsanchez | 60662 | VO | USD |
| AP15071308 | 738.841 | | AP | jsanchez | 62273 | VO | USD |
| AP15071608 | 2001.841 | | AP | jsanchez | 62681 | VO | USD |
| AP15073108 | 2003.841 | | AP | jsanchez | 64288 | VO | USD |
| AP15081708 | 751.841 | | AP | jsanchez | 65336 | VO | USD |
| AP15093009 | 2023.841 | | AP | schoi | 71008 | VO | USD |
| AP15083109 | 2004.841 | | AP | schoi | 70997 | VO | USD |
| AP15083109 | 745.841 | | AP | schoi | 70998 | VO | USD |
| AP15083109 | 749.841 | | AP | schoi | 70999 | VO | USD |
| AP15083109 | 738.841 | | AP | schoi | 71000 | VO | USD |
| AP15083109 | 751.841 | | AP | schoi | 71001 | VO | USD |
| AP15083109 | 2016.841 | | AP | schoi | 71002 | VO | USD |
| AP15083109 | 2004.841 | | AP | schoi | 71003 | VO | USD |
| AP15093009 | 3001.841 | | AP | schoi | 71005 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15093009 | 2026.841 | | AP | schoi | 71006 | VO | USD |
| AP15093009 | 2024.841 | | AP | schoi | 71007 | VO | USD |
| AP15123109 | 2017.841 | | AP | schoi | 76242 | VO | USD |
| AP15103109 | 733.842 | | AP | schoi | 76239 | VO | USD |
| AP15113009 | 751.841 | | AP | schoi | 76240 | VO | USD |
| AP15093010 | Ref. 2023.84 | | AP | kvu | 78271 | VO | USD |
| AP15093010 | Ref. 2026.84 | | AP | kvu | 78272 | VO | USD |
| AP15093010 | Ref. 3001.84 | | AP | kvu | 78273 | VO | USD |
| AP15093010 | Ref. 2024.84 | | AP | kvu | 78269 | VO | USD |
| AP15123110 | Ref. 2016.84 | | AP | kvu | 78279 | VO | USD |
| AP15093010 | Ref. 2030.84 | | AP | kvu | 78274 | VO | USD |
| AP15123110 | Ref. 3004.84 | | AP | kvu | 78278 | VO | USD |
| AP15093010 | Ref. 2003b.8 | | AP | kvu | 78275 | VO | USD |
| AP15093010 | Ref. 2017.84 | | AP | kvu | 78276 | VO | USD |
| AP15093010 | Ref. 3004.84 | | AP | kvu | 78277 | VO | USD |
| AP15083110 | Ref. 745.841 | | AP | kvu | 78248 | VO | USD |
| AP15083110 | Ref. 749.841 | | AP | kvu | 78250 | VO | USD |
| AP15083110 | Ref. 2004.84 | | AP | kvu | 78256 | VO | USD |
| AP15083110 | Ref. 2003.84 | | AP | kvu | 78261 | VO | USD |
| AP15083110 | Ref. 2000.84 | | AP | kvu | 78262 | VO | USD |
| AP15083110 | Ref. 738.841 | | AP | kvu | 78247 | VO | USD |
| AP15063010 | Ref. 745.841 | | AP | kvu | 78237 | VO | USD |
| AP15083110 | Ref. 738.841 | | AP | kvu | 78240 | VO | USD |
| AP15083110 | Ref. 745.841 | | AP | kvu | 78241 | VO | USD |
| AP15083110 | Ref. 749.841 | | AP | kvu | 78242 | VO | USD |
| AP15083110 | Ref. 2004.84 | | AP | kvu | 78244 | VO | USD |
| AP15083110 | Ref. 2004.84 | | AP | kvu | 78245 | VO | USD |
| AP15083110 | Ref. 751.841 | | AP | kvu | 78246 | VO | USD |
| AP15073110 | Ref. 2002.84 | | AP | kvu | 78238 | VO | USD |
| AP15073110 | Ref. 2000.84 | | AP | kvu | 78239 | VO | USD |
| AP15082410 | Ref. 2016.84 | | AP | kvu | 78252 | VO | USD |
| AP15083110 | Ref. 2002b.8 | | AP | kvu | 78255 | VO | USD |
| AP15083110 | Ref. 2002b.8 | | AP | kvu | 78264 | VO | USD |
| AP15083110 | Ref. 2002.84 | | AP | kvu | 78258 | VO | USD |
| AP15083110 | Ref. 2016.84 | | AP | kvu | 78266 | VO | USD |
| AP15083110 | Ref. 2001.84 | | AP | kvu | 78263 | VO | USD |
| AP15093010 | Ref. 2026.84 | | AP | kvu | 78272 | VO | USD |
| AP15093010 | Ref. 3001.84 | | AP | kvu | 78273 | VO | USD |
| AP16013110 | 3011.841 | | AP | schoi | 80041 | VO | USD |
| AP16022910 | 2026.841 | | AP | kvu | 82329 | VO | USD |

Theranos Internal Only

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP16022910 | PA163892/Z/ | AP | kvu | 82336 | VO | USD |
| AP16022910 | PA163889/Z/ | AP | kvu | 82333 | VO | USD |
| AP16022910 | PA163887/Z/ | AP | kvu | 82334 | VO | USD |
| AP16022910 | 3019.841 | AP | kvu | 82597 | VO | USD |
| AP16022910 | 3024.841 | AP | kvu | 82598 | VO | USD |
| AP16022910 | 3012.841 | AP | kvu | 82599 | VO | USD |
| AP15031906 | 30696-733.68 | AP | jsanchez | 53231 | VO | USD |
| AP15031906 | 30696-727.68 | AP | jsanchez | 53230 | VO | USD |
| AP15031906 | 749.681 | AP | jsanchez | 53181 | VO | USD |
| AP15032607 | 30696-733.68 | AP | jsanchez | 53693 | VO | USD |
| AP15033107 | 30696-733.68 | AP | jsanchez | 53904 | VO | USD |
| AP15031107 | 2006.681 | AP | jsanchez | 54404 | VO | USD |
| AP15033107 | 733.792 | AP | jsanchez | 54397 | VO | USD |
| AP15033107 | 30696-715.79 | AP | jsanchez | 54398 | VO | USD |
| AP15033107 | 30696-733.79 | AP | jsanchez | 54399 | VO | USD |
| AP15033107 | 30696-715.79 | AP | jsanchez | 54400 | VO | USD |
| AP15033107 | 727.684 | AP | jsanchez | 54403 | VO | USD |
| AP15033107 | 30696-733.79 | AP | jsanchez | 54405 | VO | USD |
| AP15030907 | 30696-715.79 | AP | jsanchez | 54402 | VO | USD |
| AP15033107 | 30696-733.79 | AP | jsanchez | 54405 | VO | USD |
| AP15043007 | 30696-733.68 | AP | jsanchez | 56302 | VO | USD |
| AP15043007 | 30696-733.79 | AP | jsanchez | 56298 | VO | USD |
| AP15043007 | 30696-715.79 | AP | jsanchez | 56299 | VO | USD |
| AP15043007 | 30696-741.68 | AP | jsanchez | 56300 | VO | USD |
| AP15043007 | 733.792 | AP | jsanchez | 56301 | VO | USD |
| AP15043007 | 30696-733.68 | AP | jsanchez | 56303 | VO | USD |
| AP15051207 | 30696-715.68 | AP | jsanchez | 56846 | VO | USD |
| AP15043007 | 737.681 | AP | jsanchez | 57551 | VO | USD |
| AP15043007 | 30696-727.68 | AP | jsanchez | 57552 | VO | USD |
| AP15043007 | 30696-733.68 | AP | jsanchez | 57553 | VO | USD |
| AP15043007 | 745.681 | AP | jsanchez | 57550 | VO | USD |
| AP15052107 | 30696-715.68 | AP | jsanchez | 57795 | VO | USD |
| AP15052107 | 30696-715.68 | AP | jsanchez | 57795 | VO | USD |
| AP15052107 | P073270D2 | AP | jsanchez | 57659 | VO | USD |
| AP15061607 | 30696-715.68 | AP | jsanchez | 59939 | VO | USD |
| AP15053107 | 30696-727.68 | AP | jsanchez | 60503 | VO | USD |
| AP15053107 | 2004.681 | AP | jsanchez | 60501 | VO | USD |
| AP15071308 | 30696-715.79 | AP | jsanchez | 62272 | VO | USD |
| AP15071608 | 2017.681 | AP | jsanchez | 62684 | VO | USD |
| AP15071608 | 2017.791 | AP | jsanchez | 62683 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15053108 | 2007.681 | | AP | jsanchez | 65016 | VO | USD |
| AP15073108 | 30696-713.68 | | AP | jsanchez | 65017 | VO | USD |
| AP15073108 | 30696-733.79 | | AP | jsanchez | 65021 | VO | USD |
| AP15063008 | 727.684 | | AP | jsanchez | 65019 | VO | USD |
| AP15063008 | 30696-727.68 | | AP | jsanchez | 65020 | VO | USD |
| AP15083109 | 30696-707.79 | | AP | schoi | 70991 | VO | USD |
| AP15083109 | 725.793 | | AP | schoi | 70992 | VO | USD |
| AP15083109 | 2028.681 | | AP | schoi | 70993 | VO | USD |
| AP15083109 | 2031.681 | | AP | schoi | 70994 | VO | USD |
| AP15083109 | 30696-727.68 | | AP | schoi | 70990 | VO | USD |
| AP15083109 | 2016.791 | | AP | schoi | 70989 | VO | USD |
| AP15083109 | 2002b.791 | | AP | schoi | 70988 | VO | USD |
| AP15083109 | 30696-733.68 | | AP | schoi | 70987 | VO | USD |
| AP15083109 | 2016.681 | | AP | schoi | 70986 | VO | USD |
| AP15083109 | 2002b.681 | | AP | schoi | 70984 | VO | USD |
| AP15093009 | 3002.681 | | AP | schoi | 70995 | VO | USD |
| AP15093009 | 2026.791 | | AP | schoi | 70996 | VO | USD |
| AP15123109 | 725.793 | | AP | schoi | 76144 | VO | USD |
| AP15123109 | 30696-733.68 | | AP | schoi | 76145 | VO | USD |
| AP15123109 | 30696-733.68 | | AP | schoi | 76146 | VO | USD |
| AP15123109 | 30696-707.68 | | AP | schoi | 76147 | VO | USD |
| AP15123109 | 30696-732.79 | | AP | schoi | 76149 | VO | USD |
| AP15123109 | 30696-740.68 | | AP | schoi | 76150 | VO | USD |
| AP15123109 | 30696-740.68 | | AP | schoi | 76151 | VO | USD |
| AP15123109 | 30696-725.68 | | AP | schoi | 76153 | VO | USD |
| AP15123109 | 732.793 | | AP | schoi | 76154 | VO | USD |
| AP15123109 | 30696-740.68 | | AP | schoi | 76155 | VO | USD |
| AP15123109 | 704.684 | | AP | schoi | 76157 | VO | USD |
| AP15113009 | 732.793 | | AP | schoi | 76143 | VO | USD |
| AP15113009 | 30696-713.68 | | AP | schoi | 76142 | VO | USD |
| AP15113009 | 30696-732.79 | | AP | schoi | 76141 | VO | USD |
| AP15113009 | 30696-733.68 | | AP | schoi | 76139 | VO | USD |
| AP15113009 | 30696-725.68 | | AP | schoi | 76137 | VO | USD |
| AP15113009 | 30696-733.68 | | AP | schoi | 76136 | VO | USD |
| AP15093009 | 30696-715.68 | | AP | schoi | 76107 | VO | USD |
| AP15093009 | 3001.791 | | AP | schoi | 76109 | VO | USD |
| AP15093009 | 3004.681 | | AP | schoi | 76110 | VO | USD |
| AP15093009 | 3004.791 | | AP | schoi | 76111 | VO | USD |
| AP15093009 | 2026.681 | | AP | schoi | 76112 | VO | USD |
| AP15093009 | 3001.681 | | AP | schoi | 76113 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15093009 | 30696-707.79 | AP | schoi | 76114 | VO | USD |
| AP15093009 | 30696-715.68 | AP | schoi | 76115 | VO | USD |
| AP15093009 | 30696-707.79 | AP | schoi | 76116 | VO | USD |
| AP15093009 | 30696-715.68 | AP | schoi | 76118 | VO | USD |
| AP15093009 | 2030.681 | AP | schoi | 76119 | VO | USD |
| AP15093009 | 2030.791 | AP | schoi | 76120 | VO | USD |
| AP15093009 | 30696-713.68 | AP | schoi | 76121 | VO | USD |
| AP15103109 | 725.794 | AP | schoi | 76124 | VO | USD |
| AP15103109 | 30696-707.68 | AP | schoi | 76126 | VO | USD |
| AP15103109 | 30696-707.68 | AP | schoi | 76127 | VO | USD |
| AP15103109 | 725.793 | AP | schoi | 76128 | VO | USD |
| AP15103109 | 30696-707.68 | AP | schoi | 76129 | VO | USD |
| AP15103109 | 30696-707.68 | AP | schoi | 76130 | VO | USD |
| AP15103109 | 30696-704.68 | AP | schoi | 76131 | VO | USD |
| AP15103109 | 704.684 | AP | schoi | 76133 | VO | USD |
| AP15103109 | 725.794 | AP | schoi | 76134 | VO | USD |
| AP15103109 | 30696-707.68 | AP | schoi | 76135 | VO | USD |
| AP15103109 | 30696-704.68 | AP | schoi | 76123 | VO | USD |
| AP15093009 | 2023.681 | AP | schoi | 76097 | VO | USD |
| AP15093009 | 2023.791 | AP | schoi | 76098 | VO | USD |
| AP15093009 | 2003b.681 | AP | schoi | 76099 | VO | USD |
| AP15093009 | 2003b.791 | AP | schoi | 76100 | VO | USD |
| AP15093009 | 2024.681 | AP | schoi | 76101 | VO | USD |
| AP15093009 | 2024.791 | AP | schoi | 76103 | VO | USD |
| AP15093009 | 2025.681 | AP | schoi | 76104 | VO | USD |
| AP15093009 | 30696-707.79 | AP | schoi | 76105 | VO | USD |
| AP15093009 | 725.793 | AP | schoi | 76106 | VO | USD |
| AP15083109 | 2022.681 | AP | schoi | 76095 | VO | USD |
| AP15083109 | 30696-707.79 | AP | schoi | 76094 | VO | USD |
| AP16012910 | 740.792 | AP | schoi | 78287 | VO | USD |
| AP16013110 | 30696-740.68 | AP | schoi | 80042 | VO | USD |
| AP16013110 | 30696-715.79 | AP | schoi | 80641 | VO | USD |
| AP16022910 | 30696-707.79 | AP | kvu | 82220 | VO | USD |
| AP16022910 | 3019.681 | AP | kvu | 82221 | VO | USD |
| AP16022910 | 3012.681 | AP | kvu | 82222 | VO | USD |
| AP16022910 | 740.792 | AP | kvu | 82224 | VO | USD |
| AP16022910 | 3024.681 | AP | kvu | 82225 | VO | USD |
| AP16022910 | 30696-704.68 | AP | kvu | 82226 | VO | USD |
| AP16022910 | 3012.681 | AP | kvu | 82229 | VO | USD |
| AP16022910 | 30696-740.68 | AP | kvu | 82230 | VO | USD |

Theranos Internal Only

| AP16022910 | 740.791 | | AP | kvu | 82232 | VO | USD |
|---|---|---|---|---|---|---|---|
| AP16022910 | 30696-707.68 | | AP | kvu | 82223 | VO | USD |
| AP16022910 | 713.683 | | AP | kvu | 82410 | VO | USD |
| AP15032607 | 749.821 | | AP | jsanchez | 53689 | VO | USD |
| AP15032607 | 2006.821 | | AP | jsanchez | 53690 | VO | USD |
| AP15033107 | 3069-732.821 | | AP | jsanchez | 53907 | VO | USD |
| AP15033107 | 2003.821 | | AP | jsanchez | 53908 | VO | USD |
| AP15033107 | 740.821 | | AP | jsanchez | 54396 | VO | USD |
| AP15042307 | 3069-732.821 | | AP | jsanchez | 55512 | VO | USD |
| AP15043007 | 745.821 | | AP | jsanchez | 56297 | VO | USD |
| AP15061607 | 30696-725.82 | | AP | jsanchez | 59938 | VO | USD |
| AP15061607 | 2007.821 | | AP | jsanchez | 59937 | VO | USD |
| AP15061607 | 2004.821 | | AP | jsanchez | 59936 | VO | USD |
| AP15062407 | 30696-725.82 | | AP | jsanchez | 60664 | VO | USD |
| AP15063008 | 732.822 | | AP | jsanchez | 64655 | VO | USD |
| AP15053108 | 732.822 | | AP | jsanchez | 64654 | VO | USD |
| AP15073108 | 2000.821 | | AP | jsanchez | 65776 | VO | USD |
| AP15073108 | 2001.821 | | AP | jsanchez | 65777 | VO | USD |
| AP15073108 | 751.821 | | AP | jsanchez | 65773 | VO | USD |
| AP15073108 | 738.821 | | AP | jsanchez | 65775 | VO | USD |
| AP15073108 | 2002.821 | | AP | jsanchez | 65771 | VO | USD |
| AP15083109 | 2016.821 | | AP | schoi | 70983 | VO | USD |
| AP15083109 | 2002b.821 | | AP | schoi | 70982 | VO | USD |
| AP15083109 | 2017.821 | | AP | schoi | 70981 | VO | USD |
| AP15093009 | 2022.821 | | AP | schoi | 72975 | VO | USD |
| AP15093009 | 2030.821 | | AP | schoi | 72983 | VO | USD |
| AP15093009 | 3001.861 | | AP | schoi | 72976 | VO | USD |
| AP15093009 | 2026.861 | | AP | schoi | 72977 | VO | USD |
| AP15093009 | 2003b.861 | | AP | schoi | 72978 | VO | USD |
| AP15093009 | 2031.821 | | AP | schoi | 72979 | VO | USD |
| AP15093009 | 2028.821 | | AP | schoi | 72980 | VO | USD |
| AP15093009 | 2025.821 | | AP | schoi | 72981 | VO | USD |
| AP15083109 | 740.821 | | AP | schoi | 72968 | VO | USD |
| AP15083109 | 2017.861 | | AP | schoi | 72967 | VO | USD |
| AP15083109 | 2002b.861 | | AP | schoi | 72965 | VO | USD |
| AP15083109 | 2016.861 | | AP | schoi | 72964 | VO | USD |
| AP15093009 | 3001.821 | | AP | schoi | 72991 | VO | USD |
| AP15093009 | 3002.821 | | AP | schoi | 72990 | VO | USD |
| AP15093009 | 2030.861 | | AP | schoi | 72974 | VO | USD |
| AP15093009 | 2006.821 | | AP | schoi | 72989 | VO | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15093009 | 2023.861 | | AP | schoi | 72987 | VO | USD |
| AP15093009 | 2023.821 | | AP | schoi | 72985 | VO | USD |
| AP15093009 | 2024.861 | | AP | schoi | 72973 | VO | USD |
| AP15093009 | 2026.821 | | AP | schoi | 72972 | VO | USD |
| AP15093009 | 2003b.821 | | AP | schoi | 72971 | VO | USD |
| AP15093009 | 2003.821 | | AP | schoi | 72970 | VO | USD |
| AP15093009 | 749.821 | | AP | schoi | 72969 | VO | USD |
| AP15093009 | 2024.821 | | AP | schoi | 72984 | VO | USD |
| AP15123109 | 2000.821 | | AP | schoi | 76247 | VO | USD |
| AP15123109 | 2004.821 | | AP | schoi | 76246 | VO | USD |
| AP15103109 | 732.911 | | AP | schoi | 76243 | VO | USD |
| AP15103109 | 745.821 | | AP | schoi | 76244 | VO | USD |
| AP15103109 | 3004.861 | | AP | schoi | 76245 | VO | USD |
| AP15123110 | 2006.821 | | AP | schoi | 78284 | VO | USD |
| AP16012910 | 751.821 | | AP | schoi | 78285 | VO | USD |
| AP15093010 | 2003b.861 | | AP | Kvu | 79993 | VO | USD |
| AP15113010 | 2007.821 | | AP | Kvu | 79996 | VO | USD |
| AP15103110 | 3004.821 | | AP | Kvu | 79983 | VO | USD |
| AP15113010 | 2003.821 | | AP | Kvu | 79995 | VO | USD |
| AP16013110 | 740.821 | | AP | schoi | 80044 | VO | USD |
| AP15123110 | 2001.821 | | AP | Kvu | 79998 | VO | USD |
| AP15123110 | 2017.861 | | AP | Kvu | 79997 | VO | USD |
| AP15123110 | 2002.821 | | AP | Kvu | 80000 | VO | USD |
| AP15063010 | 30696-733.82 | | AP | Kvu | 79979 | VO | USD |
| AP16022910 | 2017.821 | | AP | kvu | 82209 | VO | USD |
| AP16022910 | 30696-707.79 | | AP | kvu | 82207 | VO | USD |
| AP16022910 | 29377SG55/l | | AP | kvu | 82210 | VO | USD |
| AP16022910 | 3019.681 | | AP | kvu | 82211 | VO | USD |
| AP16022910 | 30696-707.79 | | AP | kvu | 82207 | VO | USD |
| AP16022910 | 2002b.821 | | AP | kvu | 82202 | VO | USD |
| AP16022910 | 3019.681 | | AP | kvu | 82211 | VO | USD |
| AP16022910 | 3012.681 | | AP | kvu | 82212 | VO | USD |
| AP16022910 | 836618D1 | | AP | kvu | 82214 | VO | USD |
| AP16022910 | 3024.681 | | AP | kvu | 82217 | VO | USD |
| AP16022910 | 740.792 | | AP | kvu | 82216 | VO | USD |
| AP16022910 | 29377SG27/l | | AP | kvu | 82228 | VO | USD |
| AP16022910 | 733.822 | | AP | kvu | 82205 | VO | USD |
| AP16022910 | 2006.821 | | AP | kvu | 82208 | VO | USD |
| AP16022910 | 3012.681 | | AP | kvu | 82212 | VO | USD |
| AP16022910 | 836618D1 | | AP | kvu | 82214 | VO | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| AP16022910 | 740.792 | | AP | kvu | 82216 | VO | USD |
| AP16022910 | 3024.681 | | AP | kvu | 82217 | VO | USD |
| AP16013110 | 3011.821 | | AP | kvu | 82293 | VO | USD |
| AP16013110 | 738.821 | | AP | kvu | 82294 | VO | USD |
| AP16013110 | 30696-733.82 | | AP | kvu | 82297 | VO | USD |
| AP16013110 | 733.822 | | AP | kvu | 82298 | VO | USD |
| AP15063008 | Legal - Paten | | AP | schoi | 62301 | VO | USD |
| AP15083108 | Legal - Paten | | AP | schoi | 66974 | VO | USD |
| AP15092408 | Legal - Paten | | AP | schoi | 68766 | VO | USD |
| AP15102709 | 2026.601 | | AP | schoi | 71287 | VO | USD |
| AP15093009 | Sys&Methods | | AP | schoi | 73273 | VO | USD |
| AP15093009 | 2024.601 | | AP | schoi | 73274 | VO | USD |
| AP15043008 | Legal - Paten | | AP | schoi | 61494 | VO | USD |
| AP15103109 | 704.764 | | AP | schoi | 76248 | VO | USD |
| AP15103110 | 704.765 | | AP | schoi | 80621 | VO | USD |
| JL15083100( | Avidity WI105 | | JL | itan | JL15083100( | | USD |
| JL15083100( | Avidity WI105 | | JL | itan | JL15083100( | | USD |
| JL15083100( | Avidity WI105 | | JL | itan | JL15083100( | | USD |
| AP15043008 | Matter 29265 | | AP | pchung | 62460 | VO | USD |
| AP15033108 | Matter 29265 | | AP | pchung | 62459 | VO | USD |
| AP15053108 | Matter 00401 | | AP | llimcoli | 68774 | VO | USD |
| AP15073108 | Matter 00401 | | AP | llimcoli | 68709 | VO | USD |
| AP15073109 | Matter 00401 | | AP | llimcoli | 69731 | VO | USD |
| AP15083009 | Matter 00074 | | AP | llimcoli | 69945 | VO | USD |
| AP15101310 | Matter 00401 | | AP | llimcoli | 79456 | VO | USD |
| AP15120810 | Matter 00401 | | AP | llimcoli | 79463 | VO | USD |
| AP15123110 | Matter 00401 | | AP | llimcoli | 79487 | VO | USD |
| AP16022210 | MATTER 004 | | AP | adizon | 80827 | VO | USD |
| AP16022710 | MATTER 004 | | AP | adizon | 82690 | VO | USD |
| AP15093009 | 025171-0000 | | AP | llimcoli | 69222 | VO | USD |
| AP15100609 | 025171-0000 | | AP | llimcoli | 69695 | VO | USD |
| AP15043007 | 0027498.000 | | AP | jsanchez | 58788 | VO | USD |
| AP15033107 | 0027498.000 | | AP | jsanchez | 58791 | VO | USD |
| AP15063009 | 0027498.000 | | AP | llimcoli | 69207 | VO | USD |
| AP15083009 | 0027498.000 | | AP | llimcoli | 69212 | VO | USD |
| AP15073009 | 0027498.000 | | AP | llimcoli | 69209 | VO | USD |
| AP15103109 | 0027498.000 | | AP | llimcoli | 72395 | VO | USD |
| AP15113009 | 0027498.000 | | AP | llimcoli | 74452 | VO | USD |
| AP15093009 | 0027498.000 | | AP | llimcoli | 74450 | VO | USD |
| AP15052007 | FDA | | AP | pchung | 57531 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15043008 | Matter 03494 | AP | pchung | 63987 | VO | USD |
| AP15043008 | Matter 03494 | AP | pchung | 63988 | VO | USD |
| AP15033108 | Matter 03494 | AP | pchung | 63986 | VO | USD |
| AP15033108 | Matter 03494 | AP | pchung | 63985 | VO | USD |
| AP15033108 | Matter 03494 | AP | pchung | 63984 | VO | USD |
| AP15033108 | Matter 03494 | AP | pchung | 63984 | VO | USD |
| AP15073109 | Matter 03494 | AP | pchung | 69292 | VO | USD |
| AP15102309 | Matter 03494 | AP | llimcoli | 72287 | VO | USD |
| AP15112509 | Matter 03494 | AP | llimcoli | 74710 | VO | USD |
| AP15112509 | Matter 03494 | AP | llimcoli | 74708 | VO | USD |
| AP15072909 | Matter 03494 | AP | llimcoli | 74704 | VO | USD |
| AP15072909 | Matter 03494 | AP | llimcoli | 74705 | VO | USD |
| AP15091809 | Matter 03494 | AP | llimcoli | 74706 | VO | USD |
| AP15063009 | Matter 03494 | AP | llimcoli | 74703 | VO | USD |
| AP15063009 | Matter 03494 | AP | llimcoli | 74702 | VO | USD |
| AP15121010 | Matter 03494 | AP | llimcoli | 77936 | VO | USD |
| AP15121010 | Matter 03494 | AP | llimcoli | 77930 | VO | USD |
| AP16013110 | Matter 03494 | AP | jvora | 79640 | VO | USD |
| AP16021010 | Matter 03494 | AP | jvora | 81651 | VO | USD |
| AP16022910 | Matter 03494 | AP | jvora | 81650 | VO | USD |
| AP16011910 | Lega-Regula | AP | jvora | 77332 | VO | USD |
| AP16022910 | Regulatory-D | AP | jvora | 81987 | VO | USD |
| AP15043007 | 113149.0001 | AP | jsanchez | 57692 | VO | USD |
| AP15033107 | 113149.0001 | AP | jsanchez | 60373 | VO | USD |
| AP15053107 | 113149.0001 | AP | jsanchez | 60620 | VO | USD |
| AP15063008 | 113149.0001 | AP | jsanchez | 63450 | VO | USD |
| AP15083108 | Legal - Regul | AP | schoi | 68868 | VO | USD |
| AP15073109 | 7/9/15-7/16/1 | AP | schoi | 69039 | VO | USD |
| JL15093000( | Arnold&Porte | JL | itan | JL15093000( | | USD |
| AP15123110 | Software Mai | AP | schoi | 81038 | VO | USD |
| AP15033107 | Office Suppli( | AP | pchung | 60000 | VO | USD |
| AP15073008 | Office Suppli( | AP | jsanchez | 63921 | VO | USD |
| AP15123110 | article reprint | AP | schoi | 80158 | VO | USD |
| AP15080408 | Office service | AP | jsanchez | 64302 | VO | USD |
| AP15093009 | 0027498.000 | AP | llimcoli | 69216 | VO | USD |
| AP16012910 | 1/27/16 stam | AP | schoi | 78308 | VO | USD |
| AP15123110 | Shipping/Frei | AP | kvu | 80378 | VO | USD |
| AP15123110 | Shipping/Frei | AP | schoi | 81038 | VO | USD |
| AP15113010 | FedEx/shippi | AP | schoi | 81037 | VO | USD |
| JL15093000( | Arnold&Porte | JL | itan | JL15093000( | | USD |

| JL15043000( | DKC V60796 | | JL | schoi | JL150430000 | | USD |
|---|---|---|---|---|---|---|---|
| AP15033107 | Handling/pac | | AP | pchung | 60000 | VO | USD |
| AP15053108 | 5/31/15 Strg ( | | AP | jsanchez | 62876 | VO | USD |
| AP15053109 | 5/31/15 Strg ( | | AP | itan | 62876 | VO | USD |
| AP15033107 | 01/01-03/31/ | | AP | jsanchez | 58343 | VO | USD |
| AP15062407 | 04/01-06/30/ | | AP | jsanchez | 60571 | VO | USD |
| AP15100609 | 07/01 - 9/30/ | | AP | llimcoli | 69694 | VO | USD |
| AP15123110 | 10/01 - 12/31 | | AP | jvora | 79414 | VO | USD |
| AP15032607 | 04/01-15-03/ | | AP | jsanchez | 53686 | VO | USD |
| AP15123110 | Dues, Subscr | | AP | kvu | 80378 | VO | USD |
| AP16013110 | Dues, Subscr | | AP | kvu | 80380 | VO | USD |
| AP15123110 | online resear | | AP | schoi | 80158 | VO | USD |
| AP15113010 | online resear | | AP | schoi | 80152 | VO | USD |
| AP15060708 | 04.30.15 to 0 | | AP | pchung | 67385 | VO | USD |
| AP15060708 | 04.30.15 to 0 | | AP | pchung | 67385 | VO | USD |
| AP15053108 | May 2015 | | AP | pchung | 67398 | VO | USD |
| AP15063008 | June 2015 | | AP | pchung | 67401 | VO | USD |
| AP15073108 | July 2015 | | AP | pchung | 67402 | VO | USD |
| AP15083108 | Aug 2015 | | AP | pchung | 67403 | VO | USD |
| AP15123110 | Waiting for ap | | AP | kvu | 80382 | VO | USD |
| AP15123110 | Regulatory C | | AP | kvu | 80382 | VO | USD |
| AP15123110 | Regulatory C | | AP | kvu | 80382 | VO | USD |
| AP15123110 | Bank Charge | | AP | qnguyen | 77258 | VO | USD |
| AP15033107 | Travel Expen | | AP | jsanchez | 58791 | VO | USD |
| AP15103109 | Travel Expen | | AP | llimcoli | 72395 | VO | USD |
| AP15113009 | Travel Expen | | AP | llimcoli | 74452 | VO | USD |
| AP15093009 | Travel Expen | | AP | llimcoli | 74450 | VO | USD |
| AP15062408 | 06.21.15 to 0 | | AP | pchung | 67875 | VO | USD |
| AP15060408 | 06.03.15 to 0 | | AP | pchung | 67881 | VO | USD |
| AP15033108 | 02.20.15 | | AP | pchung | 63985 | VO | USD |
| AP15123110 | Travel Expen | | AP | llimcoli | 77995 | VO | USD |
| AP16013110 | Travel - Air-J | | AP | jvora | 81766 | VO | USD |
| AP16011910 | Travel Expen | | AP | jvora | 77332 | VO | USD |
| AP15113009 | Travel Expen | | AP | llimcoli | 73648 | VO | USD |
| AP15123110 | Travel Expen | | AP | jvora | 77221 | VO | USD |
| AP16013110 | Travel Expen | | AP | jvora | 79340 | VO | USD |
| AP16013110 | Air - Jan 201( | | AP | jvora | 80692 | VO | USD |
| AP15031606 | 3.9.15 | | AP | rjhaveri | 52805 | VO | USD |
| AP15081308 | Travel Expen | | AP | jsanchez | 65141 | VO | USD |
| AP15081308 | Travel Expen | | AP | jsanchez | 65143 | VO | USD |

| AP15123110 | Travel Expen | | AP | schoi | 80158 | VO | USD |
|---|---|---|---|---|---|---|---|
| AP15113010 | Travel Expen | | AP | schoi | 80152 | VO | USD |
| JL15063000( | Dan Klores C | | JL | itan | JL150630000 | | USD |
| JL15043000( | DKC V60796 | | JL | schoi | JL150430000 | | USD |
| JL15053100( | DKC V60802 | | JL | schoi | JL150531000 | | USD |
| AP15103109 | Travel expen | | AP | llimcoli | 73935 | VO | USD |
| AP15113009 | Travel expen | | AP | llimcoli | 74619 | VO | USD |
| AP15033107 | Travel expen | | AP | jsanchez | 58791 | VO | USD |
| AP15113009 | Travel expen | | AP | llimcoli | 74452 | VO | USD |
| AP15093009 | Travel expen | | AP | llimcoli | 74450 | VO | USD |
| AP15063008 | Travel Expen | | AP | schoi | 62710 | VO | USD |
| AP15062408 | 06.21.15 to 0 | | AP | pchung | 67875 | VO | USD |
| AP15033108 | 02.18.15 to 0 | | AP | pchung | 63984 | VO | USD |
| AP15113009 | Travel expen | | AP | llimcoli | 74619 | VO | USD |
| AP16011910 | Travel expen | | AP | jvora | 77332 | VO | USD |
| AP15113009 | Travel expen | | AP | llimcoli | 73648 | VO | USD |
| AP16013110 | Travel expen | | AP | jvora | 79340 | VO | USD |
| AP16013110 | Hotel-Jan 20 | | AP | jvora | 80692 | VO | USD |
| AP15031606 | 3.9.15 | | AP | rjhaveri | 52805 | VO | USD |
| AP15123110 | Travel expen | | AP | schoi | 80158 | VO | USD |
| AP15113010 | Travel expen | | AP | schoi | 80152 | VO | USD |
| JL15063000( | Dan Klores C | | JL | itan | JL150630000 | | USD |
| JL15043000( | DKC V60796 | | JL | schoi | JL150430000 | | USD |
| JL15053100( | DKC V60802 | | JL | schoi | JL150531000 | | USD |
| AP15103109 | Travel Expen | | AP | llimcoli | 72395 | VO | USD |
| AP15113009 | Travel Expen | | AP | llimcoli | 74452 | VO | USD |
| AP15093009 | Travel Expen | | AP | llimcoli | 74450 | VO | USD |
| AP15063008 | Travel Expen | | AP | schoi | 62710 | VO | USD |
| AP15062408 | 06.21.15 to 0 | | AP | pchung | 67875 | VO | USD |
| AP15060908 | 05.11.15 to 0 | | AP | pchung | 67882 | VO | USD |
| AP15033108 | 02.18.15 to 0 | | AP | pchung | 63984 | VO | USD |
| AP15113009 | Travel Expen | | AP | llimcoli | 74619 | VO | USD |
| AP15123110 | Travel Expen | | AP | llimcoli | 77995 | VO | USD |
| AP16013110 | Travel - Auto | | AP | jvora | 81766 | VO | USD |
| AP15123110 | Travel Expen | | AP | jvora | 77221 | VO | USD |
| AP16013110 | Travel Expen | | AP | jvora | 79340 | VO | USD |
| AP16013110 | Auto - Jan 16 | | AP | jvora | 80692 | VO | USD |
| AP15031606 | 3.9.15 | | AP | rjhaveri | 52805 | VO | USD |
| AP15081308 | Travel Expen | | AP | jsanchez | 65141 | VO | USD |
| AP15123110 | Travel Expen | | AP | schoi | 80158 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15113010 | Travel Expen | AP | schoi | 80152 | VO | USD |
| AP16013110 | Travel Expen | AP | kvu | 80623 | VO | USD |
| JL150630000 | Dan Klores C | JL | itan | JL150630000 | | USD |
| JL150630000 | Dan Klores C | JL | itan | JL150630000 | | USD |
| JL150430000 | DKC V60796 | JL | schoi | JL150430000 | | USD |
| JL150531000 | DKC V60802 | JL | schoi | JL150531000 | | USD |
| AP15033107 | Travel - Meal | AP | jsanchez | 58791 | VO | USD |
| AP15103109 | Travel - Meal | AP | llimcoli | 72395 | VO | USD |
| AP15113009 | Travel - Meal | AP | llimcoli | 74452 | VO | USD |
| AP15093009 | Travel - Meal | AP | llimcoli | 74450 | VO | USD |
| AP15102709 | Travel - Meal | AP | llimcoli | 71281 | VO | USD |
| AP15062408 | 06.21.15 to 0 | AP | pchung | 67875 | VO | USD |
| AP15033108 | 02.18.15 to 0 | AP | pchung | 63984 | VO | USD |
| AP15103109 | Travel - Meal | AP | llimcoli | 73935 | VO | USD |
| AP15113009 | Travel - Meal | AP | llimcoli | 74619 | VO | USD |
| AP15123110 | Travel - Meal | AP | llimcoli | 77995 | VO | USD |
| AP16013110 | Travel - Meal | AP | jvora | 79340 | VO | USD |
| AP16013110 | Meals -Jan 2( | AP | jvora | 80692 | VO | USD |
| AP15031606 | 3.9.15 | | AP | rjhaveri | 52805 | VO | USD |
| AP15081308 | Travel - Meal | AP | jsanchez | 65141 | VO | USD |
| AP15123110 | Travel - Meal | AP | schoi | 80158 | VO | USD |
| AP15113010 | Travel - Meal | AP | schoi | 80152 | VO | USD |
| JL150630000 | Dan Klores C | JL | itan | JL150630000 | | USD |
| JL150430000 | DKC V60796 | JL | schoi | JL150430000 | | USD |
| JL150531000 | DKC V60802 | JL | schoi | JL150531000 | | USD |
| AP15033107 | Travel - Othe | AP | jsanchez | 58791 | VO | USD |
| AP15063009 | Travel - Othe | AP | llimcoli | 69207 | VO | USD |
| AP15083009 | Travel - Othe | AP | llimcoli | 69212 | VO | USD |
| AP15103109 | Travel - Othe | AP | llimcoli | 72395 | VO | USD |
| AP15093009 | Travel - Othe | AP | llimcoli | 74450 | VO | USD |
| AP15113010 | Travel - Othe | AP | llimcoli | 78009 | VO | USD |
| AP15103110 | MISC EXP,w | AP | llimcoli | 80719 | VO | USD |
| AP15113010 | Miscexp, wai | AP | llimcoli | 80724 | VO | USD |
| AP15123110 | Waiting for a | AP | llimcoli | 80718 | VO | USD |
| AP15062408 | 06.21.15 to 0 | AP | pchung | 67875 | VO | USD |
| AP15103109 | Travel - Othe | AP | llimcoli | 73935 | VO | USD |
| AP15113009 | Travel - Othe | AP | llimcoli | 73648 | VO | USD |
| AP15123110 | travel expens | AP | schoi | 81038 | VO | USD |
| AP15103110 | travel expens | AP | schoi | 81036 | VO | USD |
| AP15113010 | travel expens | AP | schoi | 81037 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| JL15063000( | Dan Klores C | JL | itan | JL15063000( | | USD |
| JL15043000( | DKC V60796 | JL | schoi | JL15043000( | | USD |
| JL15043000( | DKC V60796 | JL | schoi | JL15043000( | | USD |
| AP15061807 | Evan North | AP | pchung | 60224 | VO | USD |
| AP15071808 | Evan North | AP | itan | 62583 | VO | USD |
| AP15081808 | Evan North | AP | itan | 64160 | VO | USD |
| AP15091808 | Evan North | AP | itan | 67375 | VO | USD |
| AP15101809 | Evan North | AP | itan | 69466 | VO | USD |
| AP15111809 | Evan North | AP | itan | 73276 | VO | USD |
| AP15121809 | Evan North | AP | itan | 73811 | VO | USD |
| AP16011810 | Evan North | AP | itan | 77188 | VO | USD |
| AP16011810 | Evan North | AP | llimcoli | 77188 | VO | USD |
| AP16022210 | Evan North F | AP | llimcoli | 80725 | VO | USD |
| AP15063008 | Data Sources | AP | schoi | 62710 | VO | USD |
| AP15072909 | Miscellaneou | AP | llimcoli | 74704 | VO | USD |
| AP15091809 | Miscellaneou | AP | llimcoli | 74706 | VO | USD |
| AP15063009 | Miscellaneou | AP | llimcoli | 74702 | VO | USD |
| AP15123110 | other | AP | schoi | 80158 | VO | USD |
| AP15113010 | Other | AP | schoi | 80152 | VO | USD |
| AP15101509 | PE10/15/15 3 | AP | schoi | 70914 | VO | USD |
| AP15103109 | PE10/31/15 8 | AP | schoi | 72129 | VO | USD |
| AP15111509 | PE10/31/15 | AP | schoi | 73620 | VO | USD |
| AP15113009 | PE11/30/15 9 | AP | schoi | 74178 | VO | USD |
| AP15121509 | PE12/15/15 9 | AP | schoi | 75060 | VO | USD |
| AP15123109 | PE 12/31/15 | AP | schoi | 76280 | VO | USD |
| AP16011510 | PE 1/15/16 C | AP | schoi | 78927 | VO | USD |
| AP16013110 | PE 01/31/16 | AP | schoi | 79425 | VO | USD |
| AP16021510 | PE 02/15/16 | AP | schoi | 81386 | VO | USD |
| AP16022910 | PE 02/19/16 | AP | schoi | 82541 | VO | USD |
| AP15031507 | 03/15/15 81.5 | AP | schoi | 53422 | VO | USD |
| AP15033107 | 03/31/15 96.8 | AP | schoi | 54528 | VO | USD |
| AP15041507 | 04/15/15 80.1 | AP | schoi | 55078 | VO | USD |
| AP15042407 | Christina Wils | AP | itan | 55613 | VO | USD |
| AP15033107 | 03/27/15 160 | AP | schoi | 54529 | VO | USD |
| AP15033107 | 033115 15hr | AP | schoi | 54795 | VO | USD |

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| AP15123109 | Dec 15 4days | AP | schoi | 76285 | VO | USD |
| AP15113009 | Nov 15 2days | AP | schoi | 76284 | VO | USD |
| AP16013110 | Jan-16 4days | AP | schoi | 78865 | VO | USD |
| AP16022910 | Feb 4,11,18, | AP | schoi | 82318 | VO | USD |
| AP15033107 | 03/31/15 168 | AP | schoi | 54530 | VO | USD |
| AP15043007 | 04/30/15 176 | AP | rjhaveri | 56357 | VO | USD |
| AP15053107 | 05/31/15 168 | AP | schoi | 58643 | VO | USD |
| AP15063008 | 06/30/15 176 | AP | schoi | 61647 | VO | USD |
| AP15073108 | 07/31/15 168 | AP | schoi | 64724 | VO | USD |
| AP15083108 | 08/31/15 168 | AP | schoi | 66731 | VO | USD |
| AP15093009 | 09/30/15 160 | AP | schoi | 69894 | VO | USD |
| AP15103109 | 10/31/15 176 | AP | schoi | 72115 | VO | USD |
| AP15113009 | 11/30/15 152 | AP | schoi | 74180 | VO | USD |
| AP15123109 | Dec 15 176hr | AP | schoi | 76281 | VO | USD |
| AP16013110 | Jan-16 144hr | AP | schoi | 78862 | VO | USD |
| AP16022910 | Feb-16 168hr | AP | schoi | 82320 | VO | USD |
| AP15033107 | 03/31/15 22d | AP | schoi | 54531 | VO | USD |
| AP15043007 | 04/30/15 14d | AP | rjhaveri | 56203 | VO | USD |
| AP15113009 | Nov 2015 W | AP | schoi | 73730 | VO | USD |
| AP15123109 | Dec 15 Wald | AP | schoi | 76286 | VO | USD |
| AP16013110 | Jan-16 Wald | AP | schoi | 78866 | VO | USD |
| AP16022810 | 2/4/16-3/3/16 | AP | schoi | 82317 | VO | USD |
| AP15033107 | Theranos Te | AP | schoi | 55488 | VO | USD |
| AP15033107 | TenantFitup | AP | pchung | 55488 | VO | USD |
| AP15033107 | 03/31/15 200 | AP | schoi | 54532 | VO | USD |
| AP15043007 | 04/30/15 Y G | AP | rjhaveri | 56365 | VO | USD |
| AP15053107 | 05/31/15 191 | AP | schoi | 58933 | VO | USD |
| AP15063008 | 06/30/15 184 | AP | schoi | 61644 | VO | USD |
| AP15073108 | 07/31/15 194 | AP | schoi | 65116 | VO | USD |
| AP15083108 | 08/31/15 182 | AP | schoi | 66735 | VO | USD |
| AP15093009 | 09/30/15 185 | AP | schoi | 70223 | VO | USD |

Theranos Internal Only

Theranos Internal Only

| AP15103109 | 10/31/15 185 | | AP | schoi | 72116 | VO | USD |
| AP15113009 | 11/30/15 156 | | AP | schoi | 74181 | VO | USD |
| AP15123109 | Dec 15 115hr | | AP | schoi | 76283 | VO | USD |
| AP16013110 | Jan-16 173hr | | AP | schoi | 78864 | VO | USD |
| AP16022910 | Feb-16 174hr | | AP | schoi | 82321 | VO | USD |