# Exhibit 45

1

2                    UNITED STATES DISTRICT COURT

3                  NORTHERN DISTRICT OF CALIFORNIA

4                        SAN JOSE DIVISION

5

    UNITED STATES OF AMERICA,       )   CR-18-00258-EJD
6                                   )
                   PLAINTIFF,       )   SAN JOSE, CALIFORNIA
7                                   )
            VS.                     )   VOLUME 20
8                                   )
    ELIZABETH A. HOLMES,            )   OCTOBER 15, 2021
9                                   )
                   DEFENDANT.       )   PAGES 3758 - 3880
10   _____)

11
                   TRANSCRIPT OF TRIAL PROCEEDINGS
12            BEFORE THE HONORABLE EDWARD J. DAVILA
                   UNITED STATES DISTRICT JUDGE
13
     A P P E A R A N C E S:
14
     FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
15                          BY:  JOHN C. BOSTIC
                                 JEFFREY B. SCHENK
16                          150 ALMADEN BOULEVARD, SUITE 900
                            SAN JOSE, CALIFORNIA 95113
17
                            BY:  ROBERT S. LEACH
18                               KELLY VOLKAR
                            1301 CLAY STREET, SUITE 340S
19                          OAKLAND, CALIFORNIA 94612

20          (APPEARANCES CONTINUED ON THE NEXT PAGE.)

21
     OFFICIAL COURT REPORTERS:
22                               IRENE L. RODRIGUEZ, CSR, RMR, CRR
                                 CERTIFICATE NUMBER 8074
23                               LEE-ANNE SHORTRIDGE, CSR, CRR
                                 CERTIFICATE NUMBER 9595
24
            PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
25               TRANSCRIPT PRODUCED WITH COMPUTER

10:55AM  1          THANK YOU.

10:55AM  2          THE NEXT PAGE, DO YOU SEE THE SPECIFIC PERSONNEL WHO ARE

10:55AM  3   INVOLVED IN ALL OF THESE OPERATIONS ARE IDENTIFIED?

10:55AM  4   A.   YES.

10:55AM  5   Q.   AND THIS WAS A BIG OPERATION; IS THAT RIGHT?

10:55AM  6   A.   A LARGE NUMBER OF PEOPLE, YES.

10:55AM  7   Q.   YEAH.  AND IF YOU GO TO PAGE 11.  YOUR CREDENTIALS ARE

10:55AM  8   IDENTIFIED THERE.

10:55AM  9          DO YOU SEE THAT?

10:55AM 10   A.   YES.

10:55AM 11   Q.   AND IF YOU GO -- AND WE'VE TALKED ABOUT THOSE IN YOUR

10:55AM 12   DIRECT AND IN OUR INTRODUCTORY INTERACTIONS.

10:55AM 13          IF YOU GO TO THE NEXT PAGE, YOU SEE DR. DANIEL YOUNG --

10:55AM 14   A.   YES.

10:55AM 15   Q.   -- IS IDENTIFIED THERE.

10:55AM 16          AND DO YOU RECALL AT THIS TIME, IN ADDITION TO THE HIGH

10:55AM 17   COMPLEXITY LABORATORY THAT YOU SERVED AS THE LAB DIRECTOR FOR,

10:56AM 18   THERE WAS A MODERATE COMPLEXITY LABORATORY IN ARIZONA?

10:56AM 19   A.   YES, AND MY UNDERSTANDING WAS THAT DR. YOUNG WAS THE LAB

10:56AM 20   DIRECTOR THERE.

10:56AM 21   Q.   HE SERVED AS THE LAB DIRECTOR THERE; CORRECT?

10:56AM 22   A.   YES.

10:56AM 23   Q.   AND THAT'S REFLECTED HERE.

10:56AM 24          DO YOU SEE THAT?

10:56AM 25   A.   YES.

1

2

3                       CERTIFICATE OF REPORTERS

4

5

6

7          WE, THE UNDERSIGNED OFFICIAL COURT REPORTERS OF THE

8     UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF

9     CALIFORNIA, 280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO

10    HEREBY CERTIFY:

11         THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS

12    A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE

13    ABOVE-ENTITLED MATTER.

14

15

16                       _____
                         IRENE RODRIGUEZ, CSR, CRR
17                       CERTIFICATE NUMBER 8076

18

19                       _____
                         LEE-ANNE SHORTRIDGE, CSR, CRR
20                       CERTIFICATE NUMBER 9595

21                       DATED:  OCTOBER 15, 2021

22

23

24

25

1

2                    UNITED STATES DISTRICT COURT

3                   NORTHERN DISTRICT OF CALIFORNIA

4                         SAN JOSE DIVISION

5

    UNITED STATES OF AMERICA,          )   CR-18-00258-EJD
6                                      )
                       PLAINTIFF,      )   SAN JOSE, CALIFORNIA
7                                      )
              VS.                      )   VOLUME 24
8                                      )
    ELIZABETH A. HOLMES,               )   OCTOBER 26, 2021
9                                      )
                       DEFENDANT.      )   PAGES 4577 - 4869
10   _____  )   **PAGES 4674 TO 4677 SEALED**

11

12                TRANSCRIPT OF TRIAL PROCEEDINGS
              BEFORE THE HONORABLE EDWARD J. DAVILA
13                UNITED STATES DISTRICT JUDGE

14   A P P E A R A N C E S:

15   FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
                            BY:  JOHN C. BOSTIC
16                               JEFFREY B. SCHENK
                            150 ALMADEN BOULEVARD, SUITE 900
17                          SAN JOSE, CALIFORNIA 95113

18                          BY:  ROBERT S. LEACH
                                 KELLY VOLKAR
19                          1301 CLAY STREET, SUITE 340S
                            OAKLAND, CALIFORNIA 94612
20
         (APPEARANCES CONTINUED ON THE NEXT PAGE.)
21

22   OFFICIAL COURT REPORTERS:
                            IRENE L. RODRIGUEZ, CSR, RMR, CRR
23                          CERTIFICATE NUMBER 8074
                            LEE-ANNE SHORTRIDGE, CSR, CRR
24                          CERTIFICATE NUMBER 9595

25        PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
              TRANSCRIPT PRODUCED WITH COMPUTER

02:48PM  1    I'M SORRY -- THE COMPANY SENT YOU A LIST OF ALL OF THEIR

02:48PM  2    INTELLECTUAL PROPERTY MATERIALS; CORRECT?

02:48PM  3    A.  YES.

02:48PM  4    Q.  AND DID YOU DO -- DID YOU REVIEW THIS AND LOOK AT THE

02:49PM  5    PATENTS THAT THE COMPANY HAD FILED?

02:49PM  6    A.  WE, WE KNEW THAT THEY HAD PATENTS.  I CAN'T SAY THAT I

02:49PM  7    REVIEWED THEM OR KNEW WHAT THE PATENTS WERE.

02:49PM  8    Q.  OKAY.  SO THIS WASN'T REVIEWED IN DETAIL?

02:49PM  9    A.  THIS LENDS CREDIBILITY TO THE FACT THAT IT WORKS.  YES, I

02:49PM 10    FLIPPED THROUGH EVERYTHING.

02:49PM 11    Q.  OKAY.

02:49PM 12    A.  BUT I'M NOT A SCIENTIST, SO I DON'T KNOW EXACTLY WHAT SOME

02:49PM 13    OF THESE ARE SAYING.

02:49PM 14        BUT I DO -- I CAN FIGURE OUT WHETHER THINGS ARE LENDING

02:49PM 15    CREDIBILITY TO WHAT THEY WERE TELLING US.

02:49PM 16    Q.  NO, I UNDERSTAND.  I JUST -- YOU UNDERSTAND THAT OFTEN IN

02:49PM 17    DUE DILIGENCE ON TECHNOLOGY COMPANIES THAT PEOPLE DO PRETTY

02:49PM 18    DETAILED REVIEWS OF INTELLECTUAL PROPERTY PORTFOLIOS; RIGHT?

02:49PM 19    A.  OKAY.

02:49PM 20    Q.  THEY'LL HIRE EXPERTS.  ARE YOU AWARE OF THAT?

02:49PM 21    A.  YES.

02:49PM 22    Q.  AND DID YOU DO THAT?

02:49PM 23    A.  NO.

02:49PM 24    Q.  AND YOU DIDN'T HIRE AN EXPERT; CORRECT?

02:49PM 25    A.  NO.

1
2
3                    CERTIFICATE OF REPORTERS
4
5
6
7        WE, THE UNDERSIGNED OFFICIAL COURT REPORTERS OF THE
8   UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF
9   CALIFORNIA, 280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO
10  HEREBY CERTIFY:
11       THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS
12  A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE
13  ABOVE-ENTITLED MATTER.
14
15
16       _____
         IRENE RODRIGUEZ, CSR, CRR
17       CERTIFICATE NUMBER 8076
18
19       _____
         LEE-ANNE SHORTRIDGE, CSR, CRR
20       CERTIFICATE NUMBER 9595
21       DATED:  OCTOBER 26, 2021
22
23
24
25

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | CR-18-00258-EJD |
| | ) | |
| PLAINTIFF, | ) | SAN JOSE, CALIFORNIA |
| | ) | |
| VS. | ) | VOLUME 25 |
| | ) | |
| ELIZABETH A. HOLMES, | ) | OCTOBER 27, 2021 |
| | ) | |
| DEFENDANT. | ) | PAGES 4870 - 4902 |
| _____ | ) | |

TRANSCRIPT OF TRIAL PROCEEDINGS
BEFORE THE HONORABLE EDWARD J. DAVILA
UNITED STATES DISTRICT JUDGE

A P P E A R A N C E S:

FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
                       BY:  JOHN C. BOSTIC
                            JEFFREY B. SCHENK
                       150 ALMADEN BOULEVARD, SUITE 900
                       SAN JOSE, CALIFORNIA 95113

                       BY:  ROBERT S. LEACH
                            KELLY VOLKAR
                       1301 CLAY STREET, SUITE 340S
                       OAKLAND, CALIFORNIA 94612

     (APPEARANCES CONTINUED ON THE NEXT PAGE.)


OFFICIAL COURT REPORTERS:
                            IRENE L. RODRIGUEZ, CSR, RMR, CRR
                            CERTIFICATE NUMBER 8074
                            LEE-ANNE SHORTRIDGE, CSR, CRR
                            CERTIFICATE NUMBER 9595

          PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
              TRANSCRIPT PRODUCED WITH COMPUTER

08:38AM 1    MS. PETERSON, YOUR HONOR.  IT DIDN'T COME UP YESTERDAY, BUT

08:38AM 2    AFTER REVIEWING THE TRANSCRIPT, I WANTED TO RAISE IT.

08:38AM 3        THERE WERE A NUMBER OF -- PRIOR TO TRIAL, THE GOVERNMENT

08:38AM 4    BROUGHT A MOTION IN LIMINE TO PRECLUDE EVIDENCE AND ARGUMENT OF

08:38AM 5    VICTIM BLAMING.  THE COURT GRANTED THAT MOTION AT PAGE 80 TO 82

08:38AM 6    OF ITS MOTION IN LIMINE ORDER.  THE COURT INSTRUCTED THE

08:38AM 7    DEFENSE IF IT WAS GOING TO GET INTO AREAS WHERE IT WAS BLAMING

08:38AM 8    THE VICTIM, TO FRONT THAT TYPE OF EVIDENCE.

08:38AM 9        YESTERDAY DURING THE CROSS-EXAMINATION, THE DEFENSE ASKED

08:38AM 10   A NUMBER OF QUESTIONS ABOUT RDV'S DUE DILIGENCE AND COMPARED

08:38AM 11   THAT DUE DILIGENCE TO WHAT IS TYPICAL OR WHAT IS COMMON.

08:38AM 12       I THINK THE STRONGEST EXAMPLE I SAW IN THE TRANSCRIPT WAS

08:39AM 13   AT PAGE 4784 AND 4786 WHERE THE QUESTION WAS, "OFTEN IN DUE

08:39AM 14   DILIGENCE ON TECH COMPANIES, PEOPLE DO PRETTY DETAILED REVIEWS

08:39AM 15   OF INTELLECTUAL PROPERTY; ISN'T THAT RIGHT?"

08:39AM 16       I THINK THIS TYPE OF COMPARING THE QUESTIONS THAT WERE

08:39AM 17   ASKED HERE TO QUESTIONS THAT ARE TYPICALLY ASKED SERVE NO

08:39AM 18   PURPOSE OTHER THAN TO FAULT RDV'S DUE DILIGENCE, TO ESSENTIALLY

08:39AM 19   SAY THE NEGLIGENCE OF THE VICTIM IS RELEVANT HERE.

08:39AM 20       AS THE COURT KNOWS, THE NEGLIGENCE OF THE VICTIM -- OR THE

08:39AM 21   DILIGENCE OF THE VICTIM IS IRRELEVANT IN A WIRE FRAUD CASE, AND

08:39AM 22   WE THINK A CURATIVE INSTRUCTION UNDER THE CIRCUMSTANCES IS

08:39AM 23   APPROPRIATE.

08:39AM 24          THE COURT:  THANK YOU.

08:39AM 25       DO YOU WANT TO BE HEARD, MR. WADE?

1

2

3                    CERTIFICATE OF REPORTERS

4

5

6

7        WE, THE UNDERSIGNED OFFICIAL COURT REPORTERS OF THE

8   UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF

9   CALIFORNIA, 280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO

10  HEREBY CERTIFY:

11       THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS

12  A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE

13  ABOVE-ENTITLED MATTER.

14

15

16       _____
         IRENE RODRIGUEZ, CSR, CRR
17       CERTIFICATE NUMBER 8076

18

19       _____
         LEE-ANNE SHORTRIDGE, CSR, CRR
20       CERTIFICATE NUMBER 9595

21       DATED:  OCTOBER 27, 2021

22

23

24

25

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION


| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | CR-18-00258-EJD |
| | ) | |
| PLAINTIFF, | ) | SAN JOSE, CALIFORNIA |
| | ) | |
| VS. | ) | VOLUME 27 |
| | ) | |
| ELIZABETH A. HOLMES, | ) | NOVEMBER 3, 2021 |
| | ) | |
| DEFENDANT. | ) | PAGES 5187 - 5382 |
| _____ | ) | |


TRANSCRIPT OF TRIAL PROCEEDINGS
BEFORE THE HONORABLE EDWARD J. DAVILA
UNITED STATES DISTRICT JUDGE

A P P E A R A N C E S:

FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
                       BY:  JOHN C. BOSTIC
                            JEFFREY B. SCHENK
                       150 ALMADEN BOULEVARD, SUITE 900
                       SAN JOSE, CALIFORNIA 95113

                       BY:  ROBERT S. LEACH
                            KELLY VOLKAR
                       1301 CLAY STREET, SUITE 340S
                       OAKLAND, CALIFORNIA 94612

     (APPEARANCES CONTINUED ON THE NEXT PAGE.)


OFFICIAL COURT REPORTERS:
                       IRENE L. RODRIGUEZ, CSR, RMR, CRR
                       CERTIFICATE NUMBER 8074
                       LEE-ANNE SHORTRIDGE, CSR, CRR
                       CERTIFICATE NUMBER 9595

     PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
        TRANSCRIPT PRODUCED WITH COMPUTER

MOSLEY CROSS BY MR. WADE (RES.)

02:45PM  1    THROUGH THE FIVE AND A HALF HOURS OF YOUR EXAMINATION OF THIS

02:45PM  2    WITNESS IS IT ALMOST SOUNDS LIKE YOU'RE GOING TO BLAME THE

02:45PM  3    VICTIMS, THESE INVESTORS AND THINGS, AND I JUST -- I HAVEN'T

02:45PM  4    HEARD ANY OBJECTIONS ABOUT THAT, BUT -- AND OF COURSE NOW IS

02:45PM  5    NOT THE TIME TO OBJECT TO THAT AS IT WOULD BE IN CLOSING

02:45PM  6    ARGUMENTS.

02:45PM  7        BUT I JUST WANTED TO REMIND EVERYONE ABOUT THAT CAVEAT.

02:45PM  8    WE CAN'T DO THAT IN ARGUMENT, OF COURSE.

02:45PM  9            MR. WADE:  OF COURSE NOT, YOUR HONOR.

02:45PM  10        AND IT IS NOT OUR INTENT IN ANY WAY TO BLAME THE VICTIM.

02:45PM  11        BUT THE INFORMATION THAT THEY HAD AND THAT THEY CONSIDERED

02:45PM  12    DURING THIS TIME PERIOD IS RELEVANT.  THE GOVERNMENT PRESENTED

02:45PM  13    SUBSTANTIALLY ALL EVIDENCE THAT RELATES TO SEPTEMBER 2ND, 2014,

02:45PM  14    AND BY AND LARGE IT STOPPED.

02:45PM  15        AND THE REALITY IS THAT THIS WITNESS HAD A LOT OF ONGOING

02:45PM  16    INTERACTIONS THEREAFTER, SOME OF WHICH WE CAN'T EXPLORE BECAUSE

02:45PM  17    OF PRIVILEGE ISSUES.

02:45PM  18        BUT I THINK IT'S FAIR TO PUT INTO THE CASE ALL OF THE

02:45PM  19    INFORMATION THAT WAS AVAILABLE TO THE INVESTOR IN CONNECTION

02:45PM  20    WITH WHAT COULD HAVE BEEN MATERIAL TO THE INVESTOR IN MAKING

02:45PM  21    THE INVESTMENT DECISION.

02:45PM  22            THE COURT:  YOU MEAN THESE OTHER INVESTORS, NOT THIS

02:45PM  23    INVESTOR?

02:45PM  24            MR. WADE:  WELL, THIS INVESTOR.

02:45PM  25            THE COURT:  HE'S MADE HIS INVESTMENT, THOUGH, AT THE

1

2

3                    CERTIFICATE OF REPORTERS

4

5

6

7          WE, THE UNDERSIGNED OFFICIAL COURT REPORTERS OF THE

8     UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF

9     CALIFORNIA, 280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO

10    HEREBY CERTIFY:

11          THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS

12    A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE

13    ABOVE-ENTITLED MATTER.

14

15

16          IRENE RODRIGUEZ, CSR, CRR
            CERTIFICATE NUMBER 8076

17

18

19          LEE-ANNE SHORTRIDGE, CSR, CRR
            CERTIFICATE NUMBER 9595

20

21          DATED:  NOVEMBER 3, 2021

22

23

24

25

# Exhibit 46



December 3, 2021

<u>Via Email</u>

John C. Bostic, Esq.
Robert S. Leach, Esq.
Jeffrey B. Schenk, Esq.
Kelly I. Volkar, Esq.
Assistant United States Attorneys
United States Attorney's Office
Northern District of California
150 Almaden Blvd. Suite 900
San Jose, CA 95113

**Orrick, Herrington & Sutcliffe LLP**
701 Fifth Avenue
Suite 5600
Seattle, WA 98104-7097

+1 206 839 4300
**orrick.com**

**Jeffrey B Coopersmith**

**E** jcoopersmith@orrick.com
**D** +1 206 839 4339
**F** +1 206 839 4301

Re:   <u>United States v. Ramesh "Sunny" Balwani</u>
<u>No. CR-18-00258-EJD (N.D. Cal.)</u>

Dear Counsel:

We write in connection with your motion in limine No. 15 filed on November 19, 2021.  We learned for the first time when you filed that motion that the government views our expert disclosures served on November 12, 2021 as inadequate.  Had we heard from you between November 12 and November 19, we could have avoided burdening the Court with unnecessary motion practice.  Nevertheless, notwithstanding your failure to meet and confer—and although we believe our initial disclosures met the requirements of Federal Rule of Criminal Procedure 16(b)(1)(C)—we provide the following supplemental information to avoid putting unnecessary disputes before the Court.

In addition to the information we provided on November 12, 2021, below is additional information summarizing the expected testimony of expert witnesses Mr. Balwani may call, and the bases for those experts' opinions:

**<u>Xavier Oustalniol</u>**

With respect to Xavier Oustalniol, Mr. Balwani's initial disclosure informed the government that Mr. Oustalniol "may testify as an expert or summary witness."  In addition to or instead of potential expert testimony, Mr. Oustalniol may present evidence pursuant to Federal Rule of Evidence 1006 on the topics below.

If called as an expert, Mr. Oustalniol may testify regarding Theranos' receipt of funds and how Theranos used those funds.  He may testify as to Theranos' expenses over time, including its operating

December 3, 2021
Page 2



costs.  Mr. Oustalniol may provide analyses of Theranos' books and records, including its cash flows and cash positions at various points throughout the company's life, how much the company spent in various expense/cost categories such as payroll, and other factors.  Mr. Oustalniol may also testify regarding Theranos' cash position at various times, including at the time Mr. Balwani left Theranos in mid-2016.

In forming the opinions we currently believe he may testify to, Mr. Oustalniol reviewed and considered the materials listed in Exhibit A, in addition to relying on the information included in Mr. Balwani's November 12, 2021 disclosure.

**Richard Sonnier**

Mr. Balwani filed a declaration from Mr. Sonnier on November 19, 2021.  Dkt. No. 1158.  The declaration provides comprehensive detail regarding Mr. Sonnier's potential opinions, a complete listing of the specific materials he considered in forming those opinions, and several exhibits supporting the declaration.  *Id.*

**Scott Weingust**

If called, Scott Weingust may testify as an expert in intellectual property ("IP") valuation based on his knowledge, skill, experience, training, and education in that area.  *See* Fed. R. Evid. 702.  Mr. Weingust may provide expert testimony on patents and the process for obtaining them.  He may also explain how IP portfolios are generally valued and the process for calculating their value.  Specific to Theranos, Mr. Weingust may testify about the value of Theranos' IP portfolio as of the time Mr. Balwani left Theranos in mid-2016.  His testimony would be based on his review of IP valuations and related materials listed in Exhibit B.

Mr. Weingust may also testify generally regarding what constitutes a trade secret and indicators of a trade secret's value.  He may testify regarding why companies must actively protect trade secrets and the consequences of failing to do so.  Mr. Weingust may testify as to best practices and industry standards regarding how companies can best protect their trade secrets.  He may further testify that steps Theranos took to protect its trade secrets and other confidential information (including Theranos policies and practices) were consistent with industry standards and were required in order for its trade secrets to remain protected.

In forming the opinions we currently believe he may testify to, Mr. Weingust reviewed and considered the materials listed in Exhibit B, in addition to relying on the information included in Mr. Balwani's November 12, 2021 disclosure.

December 3, 2021
Page 3



As Mr. Balwani included in his November 12, 2021 disclosure, each witness described above may offer testimony and opinions responsive to evidence presented in the government's case-in-chief.  Mr. Balwani reserves his right to supplement these disclosures in the event the expert witnesses learn of or rely on additional information, including evidence the government presents in its case-in-chief.

We are also sending via secure FTP a production of documents Bates-labeled BALWANI000004 – BALWANI000086.  The password for that production is: **X8B9#ZLz=2**.  Mr. Balwani may use these documents in connection with the expert witnesses as part of his case-in-chief at trial, should he decide to present such a case.

Sincerely,

Jeffrey B. Coopersmith

# Exhibit A

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 1 | ABC00001 | ABC000327 | 2013- 2016 W-2s, Stock related spreadsheets |
| 2 | THE_ABC000094 | THE_ABC000095 | Theranos Waiver of Transfer Restrictions for Theranos Shares |
| 3 | THE_ABC000097 | THE_ABC000097 | Balwani expenses from corporate credit card - Amex (52022) |
| 4 | THE_ABC000187 | THE_ABC000187 | Balwani expenses from corporate credit card - Amex (52022) |
| 5 | THE_ABC000202 | THE_ABC000202 | Summary of balances for bank accounts |
| 6 | THE_ABC000203 | THE_ABC000203 | Balwani expenses from corporate credit card - Amex (52022) |
| 7 | THE_ABC000204 | THE_ABC000204 | Balwani expenses from corporate credit card - Amex (52022) |
| 8 | THE_ABC000205 | THE_ABC000205 | Balwani expenses from corporate credit card - Amex (52022) |
| 9 | THE_ABC000338 | THE_ABC000338 | Balwani expenses from corporate credit card - Amex (52022) |
| 10 | THE_ABC000381 | THE_ABC000381 | Balwani expenses from corporate credit card - Amex (52022) |
| 11 | THE_ABC000416 | THE_ABC000416 | Account records January 2015 |
| 12 | THE_ABC000475 | THE_ABC000476 | Theranos Waiver of Transfer Restrictions for Theranos Shares |
| 13 | THE_ABC000519 | THE_ABC000519 | Balwani expenses from corporate credit card - Amex (52022) |
| 14 | THE_ABC000539 | THE_ABC000539 | Balwani expenses from corporate credit card - Amex (52022) |
| 15 | THE_ABC000540 | THE_ABC000540 | Balwani expenses from corporate credit card - Amex (52022) |
| 16 | THE_ABC000583 | THE_ABC000583 | Balwani expenses from corporate credit card - Amex (52022) |
| 17 | THE_ABC000649 | THE_ABC000649 | Repurchased, Granted and Exercised stock summaries |
| 18 | THE_ABC000665 | THE_ABC000665 | Account records May 2015 |
| 19 | THE_ABC000666 | THE_ABC000666 | Paystub for Balwani for the period 6/30/2014 - 7/10/2014 |
| 20 | THE_ABC000744 | THE_ABC000746 | Theranos Balance Sheet, Operating Statement and Cash Flow Statement for YE 12/31/2012 |
| 21 | THE_ABC000747 | THE_ABC000747 | Theranos financials between 2012 and 2013 (Balance Sheet, Income Statement, Cash Flow, Trial Balance) |
| 22 | THE_ABC000748 | THE_ABC000750 | Theranos financials between 2010, 2011 and 2012 (Balance Sheet, Income Statement, Cash Flow, Trial Balance) |
| 23 | THE_ABC000754 | THE_ABC000754 | GL Excerpts of Cash accounts |
| 24 | THE_ABC000755 | THE_ABC000755 | Excerpts of Comerica transactions |
| 25 | THE_ABC000758 | THE_ABC000758 | GL Excerpts |
| 26 | THE_ABC000759 | THE_ABC000759 | GL Excerpts |
| 27 | THE_ABC000796 | THE_ABC000796 | Theranos Balance Sheet |
| 28 | THE_ABC000797 | THE_ABC000797 | GL Excerpts |
| 29 | THE_ABC000810 | THE_ABC000810 | Monthly Income Statements - Jan - Apr 2017 |
| 30 | THE_ABC000811 | THE_ABC000811 | Theranos Balance Sheet, Operating Statement and Cash Flow Statement for QE 3/31/2018 |
| 31 | THE_ABC000882 | THE_ABC000882 | Monthly Income Statements - Jan - June 2017 |
| 32 | THE_ABC000883 | THE_ABC000883 | Theranos Balance Sheets - Monthly Dec 2016 - May 2017 |
| 33 | THE_ABC000884 | THE_ABC000884 | Cash Flow Statements - Monthly Jan - May 2017 |
| 34 | THE_ABC000901 | THE_ABC000901 | Theranos Balance Sheet, Operating Statement and Cash Flow Statement - Monthly Dec 2016 - Aug 2017 |
| 35 | THE_ABC000902 | THE_ABC000902 | Theranos Balance Sheet, Operating Statement and Cash Flow Statement - Monthly Jan - Feb 2018 |

EXHIBIT A: Materials Reviewed by Xavier Oustalniol

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 36 | THE_ABC000905 | THE_ABC000905 | Theranos Balance sheet - Monthly Jan - Apr 2018 |
| 37 | THE_ABC000916 | THE_ABC000916 | Theranos B/S, CF and I/S - Oct - Dec 2017 |
| 38 | THE_ABC000945 | THE_ABC000945 | Theranos I/S - Jan - April 2018 |
| 39 | THE_ABC000968 | THE_ABC000968 | Theranos B/S, CF and I/S - Q1 and Q2 2018 |
| 40 | THE_ABC000991 | THE_ABC000991 | Theranos B/S - Monthly Jan - Sept 2017 |
| 41 | THE_ABC000996 | THE_ABC000996 | Balwani expenses from corporate credit card - Amex (52022) |
| 42 | THE_ABC000997 | THE_ABC000997 | Balwani expenses from corporate credit card - Amex (52022) |
| 43 | THE_ABC000998 | THE_ABC000998 | Theranos B/S, I/S - Monthly Jan - June 2018 |
| 44 | THE_ABC001093 | THE_ABC001093 | Balwani expenses from corporate credit card - Amex (52022) |
| 45 | THE_ABC001138 | THE_ABC001138 | Theranos B/S, I/S, C/F for Q1 and Q2 2011 |
| 46 | THE_ABC001139 | THE_ABC001139 | Comerica Commercial Card Statement for Balwani |
| 47 | THE_ABC001165 | THE_ABC001165 | Balwani expenses from corporate credit card - Amex (52022) |
| 48 | THE_ABC001166 | THE_ABC001166 | Balwani expenses from corporate credit card - Amex (52022) |
| 49 | THE_ABC001210 | THE_ABC001873 | Organization and Series A Preferred Stock Financing, December 17, 2004, January 21, 2004, February 7, 2005 |
| 50 | THE_ABC001874 | THE_ABC001885 | Amended and Restated Voting Agreement |
| 51 | THE_ABC001895 | THE_ABC001948 | Amended and Restated Investors' Rights Agreement |
| 52 | THE_ABC001968 | THE_ABC001975 | Telanos Partnership - 50,000 Shares |
| 53 | THE_ABC001976 | THE_ABC001976 | GL Excerpts |
| 54 | THE_ABC002025 | THE_ABC002045 | 2013 Stock Incentive Plan |
| 55 | THE_ABC002048 | THE_ABC002048 | Trial Balance as of 12/31/2013 |
| 56 | THE_ABC002049 | THE_ABC002049 | Theranos B/S, I/S and C/F - 2010 - 2012 |
| 57 | THE_ABC002050 | THE_ABC002050 | GL Excerpts |
| 58 | THE_ABC002051 | THE_ABC002051 | Wells Fargo Bank Transactions for September 2016 |
| 59 | THE_ABC002054 | THE_ABC002054 | GL Excerpts |
| 60 | THE_ABC002055 | THE_ABC002069 | Amended and Restated Right of First Refusal and Co-Sale Agreement |
| 61 | THE_ABC002070 | THE_ABC002070 | Summary of prepaids and deposits in July 2018 |
| 62 | THE_ABC002071 | THE_ABC002071 | Summary of prepaids and deposits in July 2018 |
| 63 | THE_ABC002072 | THE_ABC002072 | Summary of prepaids and deposits in July 2018 and Legal retainers |
| 64 | THE_ABC002073 | THE_ABC002073 | A/P Accruals |
| 65 | THE_ABC002074 | THE_ABC002074 | List of Deposits |
| 66 | THE_ABC002075 | THE_ABC002087 | Emails regarding outstanding invoices for Theranos |
| 67 | THE_ABC002088 | THE_ABC002088 | Summary of Capital Leases |
| 68 | THE_ABC002089 | THE_ABC002112 | Series C-3 Preferred Stock Purchase Agreement |
| 69 | THE_ABC002113 | THE_ABC002118 | List of Series C Investors |
| 70 | THE_ABC002119 | THE_ABC002133 | Amended and Restated Right of First Refusal and Co-Sale Agreement |
| 71 | THE_ABC002141 | THE_ABC002146 | Exchange Agreement between Theranos and Holmes |
| 72 | THE_ABC002147 | THE_ABC002147 | Theranos - B/S and I/S - Monthly Jan - July 2018 |
| 73 | THE_ABC002148 | THE_ABC002148 | Theranos - B/S and I/S - Monthly Jan - May 2018 |
| 74 | THE_ABC002149 | THE_ABC002149 | Theranos - B/S - Monthly Jan - July 2018 |
| 75 | THE_ABC002150 | THE_ABC002150 | Theranos - I/S - Monthly Jan - May 2018 |
| 76 | THE_ABC002151 | THE_ABC002151 | Theranos - B/S - Monthly Jan - Oct 2017 |
| 77 | THE_ABC002153 | THE_ABC002153 | Theranos I/S - Dec 2017 and Jan 2018 |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 78 | THE_ABC002191 | THE_ABC002191 | Balwani expenses from corporate credit card - Amex (52022) |
| 79 | THE_ABC002192 | THE_ABC002192 | Balwani expenses from corporate credit card - Amex (52022) |
| 80 | THE_ABC002320 | THE_ABC002320 | Stock Power & Assignment Separate from Certificate |
| 81 | THE_ABC002321 | THE_ABC002321 | Balwani expenses from corporate credit card - Amex (52022) |
| 82 | THE_ABC002334 | THE_ABC002334 | Balwani expenses from corporate credit card - Amex (52022) |
| 83 | THE_ABC002353 | THE_ABC002353 | Balwani expenses from corporate credit card - Amex (52022) |
| 84 | THE_ABC002484 | THE_ABC002484 | Balwani expenses from corporate credit card - Amex (52022) |
| 85 | THE_ABC002485 | THE_ABC002485 | Balwani expenses from corporate credit card - Amex (52022) |
| 86 | THE_ABC002486 | THE_ABC002486 | Balwani expenses from corporate credit card - Amex (52022) |
| 87 | THE_ABC002487 | THE_ABC002487 | Balwani expenses from corporate credit card - Amex (52022) |
| 88 | THE_ABC002498 | THE_ABC002498 | Balwani expenses from corporate credit card - Amex (52022) |
| 89 | THE_ABC002676 | THE_ABC002676 | Balwani expenses from corporate credit card - Amex (52022) |
| 90 | THE_ABC002890 | THE_ABC002890 | Transaction report for March 2015 |
| 91 | THE_ABC002914 | THE_ABC002921 | Telanos Partnership - 50,000 Shares |
| 92 | THE_ABC002922 | THE_ABC002929 | Telanos Partnership - 50,000 Shares |
| 93 | THE_ABC002973 | THE_ABC002974 | Waiver of Transfer Restrictions for Proposed Transfers |
| 94 | THE_ABC003066 | THE_ABC003077 | Theranos Amended and Restated Stock Agreement |
| 95 | THE_ABC003082 | THE_ABC003082 | Theranos B/S as of 9/30/15 |
| 96 | THE_ABC003086 | THE_ABC003086 | GL Excerpts |
| 97 | THE_ABC003087 | THE_ABC003087 | GL Excerpts |
| 98 | THE_ABC003088 | THE_ABC003088 | Account transactions for Wells Fargo for December 2016 |
| 99 | THE_ABC003089 | THE_ABC003089 | Balwani expenses from corporate credit card - Amex (52022) |
| 100 | THE_ABC003090 | THE_ABC003090 | GL Excerpts |
| 101 | THE_ABC003091 | THE_ABC003091 | GL Excerpts |
| 102 | THE_ABC003102 | THE_ABC003102 | GL Excerpts |
| 103 | THE_ABC003103 | THE_ABC003103 | Balwani expenses from corporate credit card - Amex (52022) |
| 104 | THE_ABC003111 | THE_ABC003111 | GL Excerpts |
| 105 | THE_ABC003112 | THE_ABC003112 | Consulting fees |
| 106 | THE_ABC003127 | THE_ABC003127 | Theranos I/S - Monthly Jan - Sept 2017 |
| 107 | THE_ABC003128 | THE_ABC003138 | Amended and Restated Voting Agreement |
| 108 | THE_ABC003147 | THE_ABC003147 | Theranos B/S - Monthly Jan - Aug 2017 |
| 109 | THE_ABC003148 | THE_ABC003148 | Theranos I/S - Monthly Jan - Oct 2017 |
| 110 | THE_ABC003149 | THE_ABC003149 | Theranos C/F - Monthly Jan - April 2017 |
| 111 | THE_ABC003150 | THE_ABC003150 | Theranos B/S as of 12/31/2014 |
| 112 | THE_ABC003181 | THE_ABC003181 | Theranos I/S - Monthly Jan - Dec 2016 |
| 113 | THE_ABC003182 | THE_ABC003235 | Amended and Restated Investors' Rights Agreement |
| 114 | THE_ABC003256 | THE_ABC003256 | Theranos B/S - Monthly Jan - Sept 2017 |
| 115 | THE_ABC003407 | THE_ABC003417 | Amended and Restated Voting Agreement |
| 116 | THE_ABC003432 | THE_ABC003432 | Theranos I/S - Jan - Sept 2017 |
| 117 | THE_ABC003445 | THE_ABC003445 | Theranos I/S - Jan - Dec 2017 |
| 118 | THE_ABC003466 | THE_ABC003466 | Summary of Accrued Expenses - Monthly Dec 2016 - June 2018 |
| 119 | THE_ABC003467 | THE_ABC003540 | Legal expenses |
| 120 | THE_ABC003550 | THE_ABC003550 | Theranos B/S - Monthly Jan - Mar 2018 |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 121 | THE_ABC003558 | THE_ABC003588 | Amended and Restated Voting Agreement |
| 122 | THE_ABC003657 | THE_ABC003657 | Balwani expenses from corporate credit card - Amex (52022) |
| 123 | THE_ABC003714 | THE_ABC003714 | Comerica Commercial Card Statement for Balwani |
| 124 | THE_ABC003749 | THE_ABC003750 | Theranos B/S as of 9/30/2015 |
| 125 | THE_ABC003751 | THE_ABC003751 | KPMG Company Financial Assessment 2/11/2013 |
| 126 | THE_ABC003764 | THE_ABC003764 | GL Excerpts |
| 127 | THE_ABC003796 | THE_ABC003796 | GL Excerpts |
| 128 | THE_ABC003797 | THE_ABC003826 | Amended and Restated Investors' Rights Agreement |
| 129 | THE_ABC003838 | THE_ABC003838 | GL Excerpts |
| 130 | THE_ABC003839 | THE_ABC003841 | Amendment to Certificate of Incorporation |
| 131 | THE_ABC003842 | THE_ABC003844 | Certificate of Increase of Series C-2 Preferred Stock of Theranos |
| 132 | THE_ABC003847 | THE_ABC003849 | Termination Certificate of the Amended and Restated Co-Sale Agreement dated 7/1/10 |
| 133 | THE_ABC003850 | THE_ABC003850 | Theranos B/S, I/S and C/F - Nov and Dec 2017 |
| 134 | THE_ABC003851 | THE_ABC003851 | Theranos B/S, I/S and C/F - Monthly Jan - June 2018 |
| 135 | THE_ABC003852 | THE_ABC003881 | Amended and Restated Investors' Rights Agreement |
| 136 | THE_ABC003882 | THE_ABC003891 | Amended and Restated Voting Agreement |
| 137 | THE_ABC003892 | THE_ABC003895 | Certificate of Designation of Series C-3 Preferred Stock |
| 138 | THE_ABC003896 | THE_ABC003900 | Series C Investors |
| 139 | THE_ABC003901 | THE_ABC004386 | Series C Preferred Stock Financing |
| 140 | THE_ABC004387 | THE_ABC004387 | List of transactions in Nov 2016 |
| 141 | THE_ABC004388 | THE_ABC004399 | Amended and Restated Voting Agreement |
| 142 | THE_ABC004400 | THE_ABC004403 | Certificate of Designation of Series C-3 Preferred Stock |
| 143 | THE_ABC004408 | THE_ABC004408 | Summary of Accrued Expenses - Monthly Jan - Jul 2018, Prepaids, Legal Expenses and Deposits |
| 144 | THE_ABC004409 | THE_ABC004409 | Prepaid Insurance detail as of July 2018 |
| 145 | THE_ABC004410 | THE_ABC004410 | Prepaid Insurance detail as of July 2018 |
| 146 | THE_ABC004411 | THE_ABC004411 | Summary of deposits in June 2016 |
| 147 | THE_ABC004412 | THE_ABC004412 | Theranos B/S - Monthly Jan - Dec 2016 |
| 148 | THE_ABC004413 | THE_ABC004413 | Theranos C/F - Monthly Jan - May 2017 |
| 149 | THE_ABC004414 | THE_ABC004414 | Theranos B/S - Monthly Jan - May 2017 |
| 150 | THE_ABC004415 | THE_ABC004415 | Theranos B/S, I/S and C/F - Monthly Dec 2016 - Oct 2017 |
| 151 | THE_ABC004417 | THE_ABC004417 | Theranos B/S, I/S - Monthly Jan - April 2018 |
| 152 | THE_ABC004418 | THE_ABC004418 | Theranos B/S, I/S - Monthly Jan - June 2018 |
| 153 | THE_ABC004419 | THE_ABC004419 | Stock Certificate Ledger |
| 154 | THE_ABC004421 | THE_ABC004421 | Chart of Accounts |
| 155 | THE_ABC004430 | THE_ABC004430 | Accrual of Balwani Expense Reports as of 12/31/2009 |
| 156 | THE_ABC004431 | THE_ABC004431 | Stock Certificate Ledger |
| 157 | THE_ABC004523 | THE_ABC004523 | Balwani expenses from corporate credit card - Amex (52022) |
| 158 | THE_ABC004585 | THE_ABC004585 | Balwani expenses from corporate credit card - Amex (52022) |
| 159 | THE_ABC004586 | THE_ABC004586 | Balwani expenses from corporate credit card - Amex (52022) |
| 160 | THE_ABC004691 | THE_ABC004691 | Balwani expenses from corporate credit card - Amex (52022) |
| 161 | THE_ABC004692 | THE_ABC004692 | Balwani expenses from corporate credit card - Amex (52022) |
| 162 | THE_ABC004703 | THE_ABC004703 | Balwani expenses from corporate credit card - Amex (52022) |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 163 | THE_ABC004704 | THE_ABC004704 | Balwani expenses from corporate credit card - Amex (52022) |
| 164 | THE_ABC004705 | THE_ABC004705 | Balwani expenses from corporate credit card - Amex (52022) |
| 165 | THE_ABC004706 | THE_ABC004706 | Balwani expenses from corporate credit card - Amex (52022) |
| 166 | THE_ABC004707 | THE_ABC004707 | Balwani expenses from corporate credit card - Amex (52022) |
| 167 | THE_ABC004708 | THE_ABC004708 | Balwani expenses from corporate credit card - Amex (52022) |
| 168 | THE_ABC004899 | THE_ABC004899 | Balwani expenses from corporate credit card - Amex (52022) |
| 169 | THE_ABC004927 | THE_ABC004927 | Account records in January 2015 |
| 170 | THE_ABC004970 | THE_ABC004975 | Subpoena to Produce Documents to Theranos Assignee |
| 171 | THE_ABC004976 | THE_ABC004976 | List of contacts info for vendors |
| 172 | THE_ABC004977 | THE_ABC004977 | Schedule of Stocks Exercised, Granted and Repurchased |
| 173 | THE_ABC004981 | THE_ABC004981 | Account records July 2015 |
| 174 | THE_ABC004982 | THE_ABC004992 | Investment Representation Statement |
| 175 | THE_ABC005063 | THE_ABC005086 | Summary of Deposits with invoice support |
| 176 | THE_ABC005103 | THE_ABC005103 | 2013 Stock Incentive Plan |
| 177 | THE_ABC005104 | THE_ABC005108 | 2004 Stock Plan - Stock Option Agreement |
| 178 | THE_ABC005109 | THE_ABC005109 | Theranos B/S, I/S, T/B, C/F - Dec 2012 and Jan 2013 |
| 179 | THE_ABC005110 | THE_ABC005110 | Theranos B/S and T/B as of 1/8/2014 |
| 180 | THE_ABC005111 | THE_ABC005118 | Wells Fargo Bank Transactions for August 2017 - Theranos Operating Account |
| 181 | THE_ABC005120 | THE_ABC005120 | GL Excerpts |
| 182 | THE_ABC005121 | THE_ABC005121 | Transactions from Theranos Operating and Payroll Accounts |
| 183 | THE_ABC005150 | THE_ABC005150 | GL Excerpts |
| 184 | THE_ABC005151 | THE_ABC005151 | Balwani expenses from corporate credit card - Amex (52022) |
| 185 | THE_ABC005156 | THE_ABC005156 | GL Excerpts |
| 186 | THE_ABC005160 | THE_ABC005160 | GL Excerpts |
| 187 | THE_ABC005180 | THE_ABC005180 | Theranos I/S - Monthly Jan - July 2017 |
| 188 | THE_ABC005200 | THE_ABC005200 | Theranos I/S - Monthly Jan - May 2017 |
| 189 | THE_ABC005213 | THE_ABC005213 | Theranos B/S - Monthly Jan - Dec 2016 |
| 190 | THE_ABC005214 | THE_ABC005214 | GL Excerpts |
| 191 | THE_ABC005251 | THE_ABC005275 | Series C-2 Preferred Stock Purchase Agreement |
| 192 | THE_ABC005276 | THE_ABC005285 | Amended and Restated Voting Agreement |
| 193 | THE_ABC005286 | THE_ABC005309 | Series C-3 Preferred Stock Purchase Agreement |
| 194 | THE_ABC005371 | THE_ABC005371 | Theranos B/S, I/S, C/F and D&A - Monthly Oct - Dec 2017 |
| 195 | THE_ABC005400 | THE_ABC005402 | Termination Certificate of the Amended and Restated Co-Sale Agreement dated 7/1/10 |
| 196 | THE_ABC005417 | THE_ABC005417 | Theranos I/S - Monthly Jan- March 2018 |
| 197 | THE_ABC005418 | THE_ABC005418 | Theranos B/S, I/S - Monthly Jan- March 2018 |
| 198 | THE_ABC005419 | THE_ABC005452 | Series C-1 Preferred Stock Purchase Agreement |
| 199 | THE_ABC005453 | THE_ABC005453 | Theranos B/S, I/S - Monthly Jan- June 2018 |
| 200 | THE_ABC005455 | THE_ABC005455 | Balwani expenses from corporate credit card - Amex (52022) |
| 201 | THE_ABC005457 | THE_ABC005457 | Balwani expenses from corporate credit card - Amex (52022) |
| 202 | THE_ABC005518 | THE_ABC005518 | Balwani expenses from corporate credit card - Amex (52022) |
| 203 | THE_ABC005541 | THE_ABC005541 | Comerica Commercial Card Statement |
| 204 | THE_ABC005545 | THE_ABC005545 | Account records for April 2015 |

EXHIBIT A: Materials Reviewed by Xavier Oustalniol

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 205 | THE_ABC005570 | THE_ABC005570 | Balwani expenses from corporate credit card - Amex (52022) |
| 206 | THE_ABC005571 | THE_ABC005571 | Balwani expenses from corporate credit card - Amex (52022) |
| 207 | THE_ABC005572 | THE_ABC005572 | Theranos I/S as of 9/30/2015 |
| 208 | THE_ABC005573 | THE_ABC005575 | Theranos B/S, Statement of Operations and C/F as of 12/31/2011 |
| 209 | THE_ABC005576 | THE_ABC005576 | Theranos I/S, B/S, C/F and T/B as of 12/31/2011 |
| 210 | THE_ABC005577 | THE_ABC005577 | Transactions from Theranos Operating and Payroll Accounts |
| 211 | THE_ABC005581 | THE_ABC005581 | Account records June 2015 |
| 212 | THE_ABC005595 | THE_ABC005595 | GL Excerpts |
| 213 | THE_ABC005596 | THE_ABC005596 | GL Excerpts |
| 214 | THE_ABC005613 | THE_ABC005617 | 2004 Stock Plan - Stock Option Agreement |
| 215 | THE_ABC006194 | THE_ABC006194 | GL Excerpts |
| 216 | THE_ABC006195 | THE_ABC006199 | Certificate of Designation of Series C-3 Preferred Stock |
| 217 | THE_ABC006200 | THE_ABC006205 | Exchange Agreement between Theranos and Holmes |
| 218 | THE_ABC006206 | THE_ABC006206 | Theranos B/S, I/S and C/F - Monthly Jan - Apr 2018 |
| 219 | THE_ABC006763 | THE_ABC006764 | Share assignments |
| 220 | THE_ABC006765 | THE_ABC006765 | Capital Lease Schedules |
| 221 | THE_ABC006770 | THE_ABC006770 | Theranos B/S and I/S - Monthly Jan - May 2018 |
| 222 | THE_ABC006771 | THE_ABC006772 | Theranos Cash Summary - Monthly Jan - Jul 2017 |
| 223 | THE_ABC006773 | THE_ABC006773 | Theranos I/S - Monthly Jan - Aug 2017 |
| 224 | THE_ABC006774 | THE_ABC006774 | Theranos B/S - Monthly Aug - Nov |
| 225 | THE_ABC006775 | THE_ABC006775 | Theranos B/S, C/F and I/S - Monthly Jan - Oct 2017 |
| 226 | THE_ABC006778 | THE_ABC006778 | Theranos B/S, I/S and C/F - Monthly Dec 2017 and Jan 2018 |
| 227 | THE_ABC006779 | THE_ABC006779 | Schedule of Stocks Exercised, Granted and Repurchased |
| 228 | THE_ABC006780 | THE_ABC006780 | Balwani's 2013 W-2 |
| 229 | THE_ABC006781 | THE_ABC006781 | Paystub for Balwani for the period 6/30/2016 - 7/8/2016 |
| 230 | THE_ABC006782 | THE_ABC006782 | Refundable Options Reconciliation as of 12/31/2012 |
| 231 | THE_ABC006783 | THE_ABC006783 | Theranos expense report for Ramesh Balwani |
| 232 | THE_ABC006784 | THE_ABC006784 | Balwani's 2010 W-2 |
| 233 | THE_ABC006785 | THE_ABC006785 | Paystub for Balwani for the period 6/30/2015 - 7/10/2015 |
| 234 | THE_ABC006884 | THE_ABC006885 | Cash rollforward - Week ended March 23 and March 30 |
| 235 | THE_ABC006886 | THE_ABC006887 | Cash rollforward - Week ended April 27 |
| 236 | THE_ABC007006 | THE_ABC007007 | Waiver of Transfer Restrictions for Proposed Transfers |
| 237 | THE_ABC007008 | THE_ABC007008 | Summary of Don Lucas stock transfers |
| 238 | THE_ABC007013 | THE_ABC007013 | Balwani expenses from corporate credit card - Amex (52022) |
| 239 | THE_ABC007018 | THE_ABC007018 | Balwani expenses from corporate credit card - Amex (52022) |
| 240 | THE_ABC007109 | THE_ABC007109 | Balwani expenses from corporate credit card - Amex (52022) |
| 241 | THE_ABC007110 | THE_ABC007110 | Balwani expenses from corporate credit card - Amex (52022) |
| 242 | THE_ABC007153 | THE_ABC007153 | Balwani expenses from corporate credit card - Amex (52022) |
| 243 | THE_ABC007154 | THE_ABC007154 | Balwani expenses from corporate credit card - Amex (52022) |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 244 | THE_ABC007155 | THE_ABC007155 | Balwani expenses from corporate credit card - Amex (52022) |
| 245 | THE_ABC007156 | THE_ABC007156 | Balwani expenses from corporate credit card - Amex (52022) |
| 246 | THE_ABC007233 | THE_ABC007233 | 1032 - Merchant Account |
| 247 | THE_ABC007246 | THE_ABC007246 | Bank reconciliation and cash balance per GL - monthly Jan - Dec 2016 |
| 248 | THE_ABC007252 | THE_ABC007252 | Bank reconciliation and cash balance per GL - monthly Dec 2014 - Dec 2016 |
| 249 | THE_ABC007329 | THE_ABC007329 | KPMG Company Financial Assessment 5/29/2012 |
| 250 | THE_ABC007330 | THE_ABC007332 | Theranos B/S, I/S and C/F - 2010 - 2011 |
| 251 | THE_ABC007354 | THE_ABC007354 | Balwani's 2014 W-2 |
| 252 | THE_ABC007373 | THE_ABC007373 | Paystub for Balwani for the period 1/15/2015 - 1/26/2015 |
| 253 | THE_ABC007374 | THE_ABC007449 | Theranos 2016 Tax return |
| 254 | THE_ABC007450 | THE_ABC007450 | Paystub for Balwani for the period 12/31/2015 - 1/8/2016 |
| 255 | THE_ABC007454 | THE_ABC007454 | Report to accrue Balwani's expense reports |
| 256 | THE_ABC007455 | THE_ABC007455 | Stock Power and Assignment Separate from Certificate |
| 257 | THE_ABC007540 | THE_ABC007540 | Theranos B/S as of 1/8/2014 |
| 258 | THE_ABC007542 | THE_ABC007542 | Theranos B/S, I/S, C/F and T/B - 2010, 2011, 2012 |
| 259 | THE_ABC007543 | THE_ABC007543 | Theranos B/S, I/S, C/F - 2010 |
| 260 | THE_ABC007544 | THE_ABC007544 | GL Excerpts |
| 261 | THE_ABC007545 | THE_ABC007545 | Wells Fargo and Theranos Operating account transactions |
| 262 | THE_ABC007546 | THE_ABC007546 | Balwani expenses from corporate credit card - Amex (52022) |
| 263 | THE_ABC007552 | THE_ABC007552 | GL Excerpts |
| 264 | THE_ABC007553 | THE_ABC007553 | GL Excerpts |
| 265 | THE_ABC007554 | THE_ABC007554 | Balwani expenses from corporate credit card - Amex (52022) |
| 266 | THE_ABC007556 | THE_ABC007556 | Balwani expenses from corporate credit card - Amex (52022) |
| 267 | THE_ABC007557 | THE_ABC007557 | GL Excerpts |
| 268 | THE_ABC007558 | THE_ABC007591 | Series C-1 Preferred Stock Purchase Agreement |
| 269 | THE_ABC007592 | THE_ABC007592 | Theranos B/S - Monthly Jan - Apr 2017 |
| 270 | THE_ABC007593 | THE_ABC007593 | GL Excerpts |
| 271 | THE_ABC007616 | THE_ABC007644 | Series C-1 Preferred Stock Purchase Agreement |
| 272 | THE_ABC007675 | THE_ABC007675 | Theranos Forecasted financials (B/S and I/S) - Oct - Dec 2017 |
| 273 | THE_ABC007676 | THE_ABC007676 | Theranos B/S, I/S and C/F - Monthly Dec 2016 - July 2017 |
| 274 | THE_ABC007677 | THE_ABC007677 | Theranos Forecasted financials (B/S and I/S) - Oct - Dec 2017 |
| 275 | THE_ABC007705 | THE_ABC007707 | Theranos B/S, I/S and C/F - Monthly Dec 2016 - July 2017 |
| 276 | THE_ABC007708 | THE_ABC007708 | Theranos B/S, I/S and C/F - Monthly Dec 2016 - June 2017 |
| 277 | THE_ABC007712 | THE_ABC007712 | Stock Power and Assignment Separate from Certificate |
| 278 | THE_ABC007745 | THE_ABC007745 | Theranos B/S, I/S  - Monthly Jan - Sept 2017 |
| 279 | THE_ABC007746 | THE_ABC007775 | Amended and Restated Investors' Rights Agreement |
| 280 | THE_ABC007788 | THE_ABC007788 | Theranos B/S, I/S  - Monthly Jan - July 2018 |
| 281 | THE_ABC007789 | THE_ABC007789 | Theranos B/S, I/S  - Monthly Jan - May 2018 |
| 282 | THE_ABC007790 | THE_ABC007790 | Capital Lease Schedules |

| No. | Beginning Bates | Ending Bates | Description |
|-----|-----------------|--------------|-------------|
| 283 | THE_ABC007809 | THE_ABC007809 | Balwani expenses from corporate credit card - Amex (52022) |
| 284 | THE_ABC007822 | THE_ABC007823 | Waiver of Transfer Restrictions for Proposed Transfers |
| 285 | THE_ABC007838 | THE_ABC007838 | Comerica Commercial Card Statement |
| 286 | THE_ABC007851 | THE_ABC007851 | Balwani expenses from corporate credit card - Amex (52022) |
| 287 | THE_ABC007852 | THE_ABC007852 | Balwani expenses from corporate credit card - Amex (52022) |
| 288 | THE_ABC007873 | THE_ABC007873 | Account records February 2015 |
| 289 | THE_ABC007888 | THE_ABC007888 | Balwani expenses from corporate credit card - Amex (52022) |
| 290 | THE_ABC007932 | THE_ABC007934 | Theranos B/S, I/S and C/F as of 12/31/2010 |
| 291 | THE_ABC007946 | THE_ABC007970 | Series C-2 Preferred Stock Purchase Agreement |
| 292 | THE_ABC007971 | THE_ABC008001 | Amended and Restated Voting Agreement |
| 293 | THE_ABC008002 | THE_ABC008002 | GL Excerpts |
| 294 | THE_ABC008003 | THE_ABC008010 | Telanos Partnership - 50,000 Shares |
| 295 | THE_ABC008011 | THE_ABC008018 | Telanos Partnership - 50,000 Shares |
| 296 | THE_ABC008019 | THE_ABC008047 | Amended and Restated Series C-1 Preferred Stock Purchase Agreement |
| 297 | THE_ABC008048 | THE_ABC008055 | Telanos Partnership - 50,000 Shares |
| 298 | THE_ABC008078 | THE_ABC008079 | Theranos B/S, I/S as of 12/31/2014 |
| 299 | THE_ABC008082 | THE_ABC008082 | Theranos I/S as of 12/31/2014 |
| 300 | THE_ABC008107 | THE_ABC008107 | Theranos B/S as of 1/8/2014 |
| 301 | THE_ABC008108 | THE_ABC008108 | Theranos B/S, I/S, C/F and T/B - 12/31/2012 |
| 302 | THE_ABC008109 | THE_ABC008129 | 2013 Stock Incentive Plan |
| 303 | THE_ABC008130 | THE_ABC008130 | GL Excerpts |
| 304 | THE_ABC008144 | THE_ABC008173 | Amended and Restated Investors' Rights Agreement |
| 305 | THE_ABC008174 | THE_ABC008176 | Amendment to Certificate of Incorporation |
| 306 | THE_ABC008177 | THE_ABC008183 | Amended and Restated Voting Agreement |
| 307 | THE_ABC008184 | THE_ABC008188 | Certificate of Designation of Series C-3 Preferred Stock |
| 308 | THE_ABC008189 | THE_ABC008202 | List of Series C Investors |
| 309 | THE_ABC008203 | THE_ABC008203 | Theranos B/S - Jan and Feb 2018 |
| 310 | THE_ABC008204 | THE_ABC008208 | List of Series C Investors |
| 311 | THE_ABC008209 | THE_ABC008209 | Theranos B/S, I/S, C/F - Monthly Jan - July 2018 |
| 312 | THE_ABC008210 | THE_ABC008215 | List of Series C Investors |
| 313 | THE_ABC008216 | THE_ABC008701 | Series C Preferred Stock Financing |
| 314 | THE_ABC008702 | THE_ABC008702 | Theranos B/S  - Monthly Jan - Oct 2017 |
| 315 | THE_ABC008703 | THE_ABC008727 | Amended and Restated Investors' Rights Agreement |
| 316 | THE_ABC008732 | THE_ABC008732 | Theranos B/S  - Monthly Jan - Apr 2018 |
| 317 | THE_ABC008733 | THE_ABC008762 | Amended and Restated Investors' Rights Agreement |
| 318 | THE_ABC008763 | THE_ABC008763 | Theranos B/S, I/S, C/F - Monthly Dec 2017, Jan 2018 |
| 319 | THE_ABC008764 | THE_ABC008765 | Waiver of Transfer Restrictions for Proposed Transfers |
| 320 | THE_ABC008766 | THE_ABC008766 | Theranos B/S, I/S - Monthly Jan - June 2018 |
| 321 | THE_ABC008767 | THE_ABC009430 | Series A Preferred Stock Financing |
| 322 | THE_ABC009431 | THE_ABC009455 | Amended and Restated Investors' Rights Agreement |
| 323 | THE_ABC009456 | THE_ABC009469 | List of Series C Investors |
| 324 | THE_ABC009470 | THE_ABC009476 | Amended and Restated Voting Agreement |
| 325 | THE_ABC009484 | THE_ABC009513 | Amended and Restated Investors' Rights Agreement |
| 326 | THE_ABC009514 | THE_ABC009516 | Certificate of Increase of Series C-2 Preferred Stock of Theranos |
| 327 | THE_ABC009517 | THE_ABC009517 | Theranos I/s - Monthly Jan - Feb 2018 |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 328 | THE_ABC009518 | THE_ABC009518 | Theranos B/S, I/S - Monthly Jan - May 2018 |
| 329 | THE_ABC009519 | THE_ABC009519 | Summary of accrued expenses - Dec 2016 - May 2018 |
| 330 | THE_ABC009520 | THE_ABC009563 | Financial reports as of May 2018 - including AP Accruals |
| 331 | THE_ABC009564 | THE_ABC009603 | June 5, 2018 email attaching open invoices |
| 332 | THE_ABC009604 | THE_ABC009604 | Invoice from IncRev Corporation |
| 333 | THE_ABC009605 | THE_ABC009607 | Theranos B/S, I/S and C/F - Monthly Jan - Jul 2017 |
| 334 | THE_ABC009608 | THE_ABC009608 | Theranos B/S - Monthly Jan - Jun 2017 |
| 335 | THE_ABC009609 | THE_ABC009609 | Theranos B/S, I/S and C/F - Monthly Jan - Nov 2017 |
| 336 | THE_ABC009610 | THE_ABC009610 | Theranos I/S - Monthly Jan - Oct 2017 |
| 337 | THE_ABC009612 | THE_ABC009612 | Theranos B/S - Monthly Dec 2016 - Dec 2017 |
| 338 | THE_ABC009613 | THE_ABC009613 | Capital Lease Schedules |
| 339 | MA - 00000142 | MA - 00000142 | Theranos 2014 Tax Return - AZ State |
| 340 | SEC-TX-000002604 | SEC-TX-000002719 | Theranos 2015 Tax Return - Federal |
| 341 | THPFM0005428896 | THPFM0005428970 | Theranos 2011 Tax Return - Federal |
| 342 | THPFM0005428971 | THPFM0005429047 | Theranos 2012 Tax Return - Federal |
| 343 | THPFM0005429151 | THPFM0005429257 | Theranos 2013 Tax Return - Federal |
| 344 | TS-0267088 | TS-0267088 | Annual General Ledger Detail |
| 345 | TS-0267089 | TS-0267089 | Annual General Ledger Detail |
| 346 | TS-0267090 | TS-0267090 | Annual General Ledger Detail |
| 347 | TS-0267091 | TS-0267091 | Annual General Ledger Detail |
| 348 | TS-0267092 | TS-0267092 | Annual General Ledger Detail |
| 349 | TS-0267093 | TS-0267093 | Annual General Ledger Detail |
| 350 | TS-0267094 | TS-0267094 | Annual General Ledger Detail |
| 351 | TS-0341386 | TS-0341500 | Theranos 2013 Tax Return - CA State |
| 352 | TS-0341501 | TS-0341521 | Theranos 2013 Tax Return - AZ State |
| 353 | THPFM0003023004 | THPFM0003023004 | Email from Danise Yam to Jeanne Gee at FTI |
| 354 | THPFM0003023008 | THPFM0003023008 | Financials as of 7/14/2016 |
| 355 | BALWANI009 | BALWANI010 | Email between Danise Yam, Balwani and Holmes regarding Theranos cash requirement April - June 2010 |
| 356 | BALWANI000011 | BALWANI000011 | Summary of cash requirement for April - June 2010 |
| 357 | THER-4476982 | THER-4476982 | Summary of cash burns for May - July 2010 |
| 358 | BALWANI000053 | BALWANI000053 | Email from Danise to Holmes and Balwani summarizing cash position as of 12/25/2011 |
| 359 | BALWANI000083 | BALWANI000083 | Email from Danise to Holmes and Balwani attaching cash reports and salary detail. |
| 360 | BALWANI000081 | BALWANI000081 | Email from Danise to Holmes and Balwani attaching cash reports and salary detail. |
| 361 | BALWANI000008 | BALWANI000008 | Email from Danise to Holmes and Balwani attaching cash reports and salary detail |
| 362 | BALWANI000056 | BALWANI000056 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani regarding cash transfer |
| 363 | BALWANI000085 | BALWANI000085 | Email from Danise to Holmes and Balwani attaching check payment, cash reports and salary detail. |
| 364 | BALWANI000012 | BALWANI000012 | Email from Danise to Holmes and Balwani attaching check payment, cash reports and salary detail. |
| 365 | BALWANI000060 | BALWANI000060 | Email from Danise to Holmes and Balwani re cash situation. |
| 366 | BALWANI000014 | BALWANI000014 | Email from Danise to Holmes and Balwani attaching check payment, cash reports and salary detail. |
| 367 | BALWANI000017 | BALWANI000017 | Mazak payment history |
| 368 | BALWANI000018 | BALWANI000018 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports and salary detail. |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 369 | BALWANI000020 | BALWANI000020 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching check schedule |
| 370 | BALWANI000079 | BALWANI000079 | Emails from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching check schedule |
| 371 | BALWANI000022 | BALWANI000022 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports and salary detail |
| 372 | BALWANI000031 | BALWANI000031 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports |
| 373 | BALWANI000028 | BALWANI000028 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports and salary detail. |
| 374 | BALWANI000076 | BALWANI000076 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports |
| 375 | BALWANI000025 | BALWANI000025 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports and salary detail. |
| 376 | BALWANI000006 | BALWANI000007 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani summarizing cash outlay |
| 377 | THPFM0004645095 | THPFM0004645095 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports |
| 378 | BALWANI000073 | BALWANI000073 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports |
| 379 | BALWANI000075 | BALWANI000075 | Summary of total cash balances weekly from 12/1/2014 - 2/8/2015 |
| 380 | THER-AZ-04780685 | THER-AZ-04780685 | Payment analysis YTD 021215 |
| 381 | BALWANI000072 | BALWANI000072 | Summary of total cash balances weekly from 12/1/2014 - 2/8/2015 |
| 382 | BALWANI000047 | BALWANI000048 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports |
| 383 | BALWANI000044 | BALWANI000045 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports a |
| 384 | BALWANI000040 | BALWANI000042 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports |
| 385 | BALWANI000038 | BALWANI000038 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports |
| 386 | BALWANI000033 | BALWANI000033 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports |
| 387 | BALWANI000065 | BALWANI000065 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching cash reports |
| 388 | THER-AZ-04730770 | THER-AZ-04730770 | Cash balance summary weekly from 1/3/2011 to 6/26/2016 |
| 389 | THER-4476981 | THER-4476982 | Email from Danise to Holmes and Balwani attaching a schedule of cash burns for May - July 2010 |
| 390 | BALWANI000063 | BALWANI000063 | Summary of AP payments for 5/21/12 - 6/1/12 |
| 391 | BALWANI000016 | BALWANI000016 | Summary of purchase orders |
| 392 | BALWANI000021 | BALWANI000021 | Summary of AP payments for 9/24/12 - 9/30/12 |
| 393 | BALWANI000080 | BALWANI000080 | Summary of AP payments for 9/24/12 - 9/30/12 |
| 394 | THER-AZ-04780682 | THER-AZ-04780684 | Email from Danise Yam to Elizabeth Holmes and Sunny Balwani with a report of payments by category to date |
| 395 | BALWANI000067 | BALWANI000070 | Emails between Danise Yam to Elizabeth Holmes and Sunny Balwani regarding cash reports |
| 396 | BALWANI000071 | BALWANI000071 | Vendor cash list |
| 397 | BALWANI000035 | BALWANI000036 | Email exchange between Danise Yam to Elizabeth Holmes and Sunny Balwani |
| 398 | BALWANI000037 | BALWANI000037 | Cash spend analysis June-August 2015 |
| 399 | THER-AZ-01661372 | THER-AZ-01661431 | Theranos Employee Handbook - updated June 2013 |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 400 | THER-AZ-06274852 | THER-AZ-06274867 | Theranos Travel and Expense Policy - December 2016 |
| 401 | THER-4627805 | THER-4627813 | Theranos Corporate Policy - Travel Expenses |
| 402 | THER-4646954 | THER-4646957 | Draft Theranos Travel and Expense Policy |
| 403 | THER-5824779 | THER-5824795 | December 2016 Travel and Expense Policy |
| 404 | THER-6460531 | THER-6460551 | Theranos Travel and Other Expense Reimbursement Policies - 11/4/2009 |
| 405 | THER-6465200 | THER-6465220 | Theranos Travel and Other Expense Reimbursement Policies - Updated 7/1/2010 |
| 406 | THER-AZ-04698017 | THER-AZ-04698017 | Trial Balance as of 12/31/2011 |
| 407 | THPFM0000690039 | THPFM0000690039 | Monthly 2009 Jan - Dec B/S, I/S and C/F |
| 408 | THPFM0001167616 | THPFM0001167618 | Annual B/S, I/S and C/F for 2010 - 2011 |
| 409 | PFM-DEPO-00008469 | PFM-DEPO-00008470 | Balance sheet for 1/8/14 |
| 410 | WS.00019 | WS.00019 | Balance sheet for 9/30/14 |
| 411 | WS.00107 | WS.00107 | Balance sheet for 7/31/15 |
| 412 | PFM-DEPO-00008515 | PFM-DEPO-00008516 | B/S and I/S for 9/30/2016 |
| 413 | KOVACEVICH_THERANOS_0000424 | KOVACEVICH_THERANOS_0000424 | Balance sheet for January 2015 |
| 414 | US-REPORTS-0002226 | US-REPORTS-0002231 | Summary capitalization - 2015-2016 and B/S at Dec 2014 |
| 415 | US-REPORTS-0002505 | US-REPORTS-0002505 | Annual B/S as of 12/31/2012 and 1/14/2013 |
| 416 | US-REPORTS-0002506 | US-REPORTS-0002507 | Annual B/S and C/F as of 12/31/2012 and 1/31/2013 |
| 417 | THPFM0001167615 | THPFM0001167615 | Company Financials Assessment as of 2010-2011 |
| 418 | THER-AZ-04713369 | THER-AZ-04713369 | R&D supplies 2013 |
| 419 | THER-AZ-04713365 | THER-AZ-04713365 | Asset rollforward for YE 12/31/2013 |
| 420 | THER-AZ-04713370 | THER-AZ-04713370 | Trial Balance for 2009-2013 |
| 421 | US-REPORTS-0002496 | US-REPORTS-0002499 | Trial Balance as of 12/31/2012 |
| 422 | SEC-USAO-EPROD-000371530 | SEC-USAO-EPROD-000371596 | Theranos Tax Return for 2010 by Mohler, Nixon & Williams |
| 423 | SEC-MOSSADAMS-E-0000018 | SEC-MOSSADAMS-E-0000020 | Acceptance of 2011 Theranos Tax Return |
| 424 | SEC-MOSSADAMS-E-0000008 | SEC-MOSSADAMS-E-0000010 | Acceptance of 2012 Theranos Tax Return - signed by the President - Signature hard to read |
| 425 | SEC-MOSSADAMS-E-0000583 | SEC-MOSSADAMS-E-0000702 | 2013 Moss Adams tax provision |
| 426 | TS-0273271 | TS-0273377 | Theranos Tax Return for 2014 by Moss Adams |
| 427 | TheranosABC00001558 | TheranosABC00001558 | 2018 Budget Workbook |
| 428 | TheranosABC00002249 | TheranosABC00002263 | Profit Sharing 401k Plan Audit Report for 2016 and 2017 |
| 429 | TheranosABC00002310 | TheranosABC00002310 | Theranos payroll report of employees with gross payroll greater than 200k |
| 430 | TheranosABC00034901 | TheranosABC00034915 | October 15, 2018 Profit Sharing Audit by Frank, Rimerman & Co. LLP |
| 431 | TheranosABC00035180 | TheranosABC00035180 | GL data entries for August 2016 |
| 432 | TheranosABC00037246 | TheranosABC00037246 | Payments Reimbursements YR 2013-2016 |
| 433 | THPFM0000651432 | THPFM0000651452 | 2013 - AZ Corp Income Tax Return |
| 434 | THPFM0000651208 | THPFM0000651315 | 2013 - IRS e-file Signature Authorization for Form 1120 |
| 435 | THPFM0000651316 | THPFM0000651431 | 2013 - CA Franchise/Income Tax Return |
| 436 | THPFM0000660887 | THPFM0000660953 | 2012 - CA e-file return authorization for corporations |
| 437 | THPFM0000660954 | THPFM0000661030 | 2012 - IRS e-file Signature Authorization for Form 1120 |
| 438 | THPFM0003011202 | THPFM0003011287 | ADP payroll register for Theranos |
| 439 | THPFM0003021396 | THPFM0003021456 | 2013 - Tax Provision workpapers |
| 440 | THPFM0003021752 | THPFM0003021809 | 2013 - Tax Provision workpapers |
| 441 | THER-0902735 | THER-0902809 | 2011 - IRS e-file Signature Authorization for Form 1120 |
| 442 | THER-0902813 | THER-0902887 | 2011 - IRS e-file Signature Authorization for Form 1120 |
| 443 | THPFM0004654891 | THPFM0004654965 | 2011 - IRS e-file Signature Authorization for Form 1120 |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 444 | KPMG_Theranos_000164 | KPMG_Theranos_000188 | 2007 and 2008 Consolidated Financials - E&Y |
| 445 | KPMG_Theranos_000164 | KPMG_Theranos_000164 | 2007 and 2008 Consolidated Financials - E&Y |
| 446 | KPMG_Theranos_001644 | KPMG_Theranos_001722 | 2009 - Tax Provision workpapers |
| 447 | KPMG_Theranos_003611 | KPMG_Theranos_003678 | 2008 - US Corporation Income Tax Return -1120 |
| 448 | KPMG_Theranos_003737 | KPMG_Theranos_003804 | 2009 - US Corporation Income Tax Return -1120 |
| 449 | KPMG_Theranos_004047 | KPMG_Theranos_004125 | 2009 - Tax Provision workpapers |
| 450 | KPMG_Theranos_006419 | KPMG_Theranos_006476 | 2013 - Tax Provision workpapers |
| 451 | KPMG_Theranos_011639 | KPMG_Theranos_011656 | 2004 & 2005 Financials for Theranos - E&Y |
| 452 | MA - 00000069 | MA - 00000069 | 2015 - US Corporation Income Tax Return -1120 |
| 453 | MA - 00000072 | MA - 00000072 | 2015 - AZ Corp Income Tax Return |
| 454 | MA - 00000073 | MA - 00000073 | 2015 - AZ Corp Income Tax Return |
| 455 | MA - 00000078 | MA - 00000078 | 2015 - IRS e-file Signature Authorization for Form 1120 |
| 456 | MA - 00000155 | MA - 00000155 | 2014 - US Corporation Income Tax Return -1120 |
| 457 | MA - 00000341 | MA - 00000341 | 2013 - IRS e-file Signature Authorization for Form 1120 |
| 458 | MA - 00000350 | MA - 00000350 | 2015 - IRS e-file Signature Authorization for Form 1120 |
| 459 | MA - 00000375 | MA - 00000375 | 2008 - US Corporation Income Tax Return -1120 |
| 460 | MA - 00000380 | MA - 00000380 | 2009 - US Corporation Income Tax Return -1120 |
| 461 | MA - 00000385 | MA - 00000385 | 2010 - IRS e-file Signature Authorization for Form 1120 |
| 462 | SEC-ARANCA-E-0002361 | SEC-ARANCA-E-0002380 | 2005 and 2006 Consolidated Financials - E&Y |
| 463 | SEC-MOSSADAMS-E-0000816 | SEC-MOSSADAMS-E-0000888 | 2007 - CA Franchise/Income Tax Return |
| 464 | SEC-MOSSADAMS-E-0000977 | SEC-MOSSADAMS-E-0000998 | 2014 - AZ Corp Income Tax Return |
| 465 | SEC-MOSSADAMS-E-0001154 | SEC-MOSSADAMS-E-0001207 | 2013 - Tax Provision workpapers |
| 466 | SEC-MOSSADAMS-E-0001283 | SEC-MOSSADAMS-E-0001373 | 2011 - Mohler, Nixon & Williams Tax supporting documents |
| 467 | SEC-MOSSADAMS-E-0001607 | SEC-MOSSADAMS-E-0001704 | 2009 - Mohler, Nixon & Williams Tax supporting documents |
| 468 | SEC-MOSSADAMS-E-0001820 | SEC-MOSSADAMS-E-0001896 | 2012 - IRS e-file Signature Authorization for Form 1120 |
| 469 | SEC-MOSSADAMS-E-0001897 | SEC-MOSSADAMS-E-0001966 | 2009 - Mohler, Nixon & Williams Tax supporting documents |
| 470 | SEC-MOSSADAMS-E-0002204 | SEC-MOSSADAMS-E-0002270 | 2010 - IRS e-file Signature Authorization for Form 1120 |
| 471 | SEC-MOSSADAMS-E-0002770 | SEC-MOSSADAMS-E-0002892 | 2013 - Moss Adams Tax supporting documents |
| 472 | THPFM0000403000 | THPFM0000403074 | 2011 - IRS e-file Signature Authorization for Form 1120 |
| 473 | SEC-EXHIBIT-00000171 | SEC-EXHIBIT-00000171 | 2015 - IRS e-file Signature Authorization for Form 1120 |
| 474 | THER-AZ-01148775 | THER-AZ-01148816 | 2012 - US Corporation Income Tax Return -1120 (For INCREV CORPORATION) |
| 475 | TS-0491330 | TS-0491397 | June 21, 2010 - Independent Appraisal Report - Common Stock FMV as of 12/31/2009 |
| 476 | THPFM0003012659 | THPFM0003012729 | January 13, 2011 - Independent Appraisal Report - Common Stock FMV as of 7/1/2010 |
| 477 | THPFM0003040271 | THPFM0003040348 | July 26, 2013 - Independent Appraisal Report - Common Stock FMV as of 7/1/2011 |
| 478 | THPFM0002342857 | THPFM0002342927 | September 26, 2013 - Independent Appraisal Report - Common Stock FMV as of 7/1/2012 |
| 479 | THPFM0001449932 | THPFM0001450000 | December 5, 2013 - Independent Appraisal Report - Common Stock FMV as of 9/30/2013 |
| 480 | THPFM0003104511 | THPFM0003104579 | December 6, 2013 - Independent Appraisal Report - Common Stock FMV as of 9/30/2013 |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 481 | SEC-ARANCA-E-0003170 | SEC-ARANCA-E-0003259 | October 20, 2014 - Independent Appraisal Report - Common Stock FMV as of 3/31/2014 |
| 482 | SEC-ARANCA-E-0002997 | SEC-ARANCA-E-0003084 | October 21, 2014 - Independent Appraisal Report - Common Stock FMV as of 9/30/2014 |
| 483 | TS-0886316 | TS-0886400 | 12/12/2014 Amended report to December 6, 2013 - Independent Appraisal Report - Common Stock FMV as of 9/30/2013 |
| 484 | THPFM0002104423 | THPFM0002104518 | December 15, 2014 - Independent Appraisal Report - Common Stock FMV as of 12/31/2014 |
| 485 | SEC-ARANCA-E-0007058 | SEC-ARANCA-E-0007147 | April 6, 2015 - Independent Appraisal Report - Common Stock FMV as of 3/25/2015 |
| 486 | THPFM0005416268 | THPFM0005416355 | September 9, 2015 - Independent Appraisal Report - Common Stock FMV as of 5/1/2015 |
| 487 | THER-0895009 | THER-0895009 | Workbook with support for FMV as of 2/7/2014 |
| 488 | THPFM0001552495 | THPFM0001552495 | Email dated 9/18/2013 from Danise Yam to Elizabeth Holmes and Sunny Balwani attaching models |
| 489 | THPFM0001552496 | THPFM0001552496 | Workbook with support for FMV as of 7/1/2012 |
| 490 | THPFM0001552497 | THPFM0001552497 | Workbook with support for FMV as of 7/1/2013 |
| 491 | THPFM0001452100 | THPFM0001452102 | Theranos, Inc. and Subsidiary Balance Sheet as of 1/8/2014 |
| 492 | THPFM0003028864 | THPFM0003028866 | IS/BS/CF statements as of 6/30/2013 for Theranos, Inc. and Subsidiary |
| 493 | THPFM0000669012 | THPFM0000669017 | IS/BS/CF statements as of 10/4/2013 for Theranos, Inc. and Subsidiary |
| 494 | KPMG eAudit 0000001 | KPMG eAudit 0000001 | KPMG Audit File - 2009 |
| 495 | KPMG eAudit 0001016 | KPMG eAudit 0001016 | KPMG Audit File - 2010 |
| 496 | KPMG eAudit 0001950 | KPMG eAudit 0001950 | KPMG Audit File - 2011 |
| 497 | Balwani-2055 | Balwani-2055 | Email to Seth Bermel at Luminous Capital regarding $5M wire from Theranos to Sunny for repayment of $12M LOC |
| 498 | Balwani-2209 | Balwani-2209 | Email between Sunny Balwani and Set Bernal confirming 7/1/2010 wire receipt |
| 499 | Balwani-3073 | Balwani-3075 | Email chain between Sunny Balwani and Luminous Capital regarding Loan Documents |
| 500 | Balwani-3092 | Balwani-3093 | Email between Luminous Capital to Danise Yam regarding Loan Document |
| 501 | Balwani-3094 | Balwani-3095 | Statement of Purpose for an Extension of Credit by a Creditor (Federal Reserve Form T-4) |
| 502 | Balwani-4552 | Balwani-4553 | Email from Eric Ball at Oracle regarding Theranos' credit facilities associated with the IMSS contract |
| 503 | Balwani-3782 | Balwani-3783 | Email between Sunny Balwani and Luminous Capital regarding Asset Allocation |
| 504 | TS-0344921 | TS-0344923 | Non-Purpose Loan Customer Agreement with Fidelity |
| 505 | TS-0344918 | TS-0344920 | August 13, 2009 Loan Agreement signed by Sunny Balwani |
| 506 | TS-0344924 | TS-0344928 | Reaffirmation Agreement between Sunny Balwani and Theranos regarding guarantee on the Non-Purpose Loan taken out by Theranos |
| 507 | KPMG_Theranos_013263 | KPMG_Theranos_013263 | Statement of Purpose for an Extension of Credit by a Creditor (Federal Reserve Form T-4) |
| 508 | TS-0234359 | TS-0234382 | Fidelity Investment Report as of December 2010 |
| 509 | THPFM0002528189 | THPFM0002528198 | Exhibit 29 (PFM Deposition) for Mona Ramamurthy |
| 510 | THPFM0004806495 | THPFM0004806496 | July 6, 2016 Confidentiality Letter to Sunny Balwani |
| 511 | THPFM0004806497 | THPFM0004806497 | Notice to Terminating Employees from CA Department of Health Care Services - Health Insurance Premium Payment Program |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 512 | THPFM0004806498 | THPFM0004806498 | Termination Certification |
| 513 | THPFM0004806499 | THPFM0004806499 | July 6, 2016 Letter from Mona Ramamurthy to Sunny Balwani |
| 514 | THPFM0005579161 | THPFM0005579217 | Sunny Balwani's Employment Application for Theranos - dated 9/1/2009 |
| 515 | THPFM0005579166 | THPFM0005579177 | At Will Employment, Confidential Information, Invention Assignment, and Arbitrations Agreement |
| 516 | TS-0999608 | TS-0999613 | Board Minutes - July 19, 2016 |
| 517 | Balwani-2565 | Balwani-2565 | Check Image - from Sunny Balwani to Theranos for $566,500 on 12/16/2011 |
| 518 | THER-0933887 | THER-0933904 | Compensation Committee Minutes - May 18, 2009 |
| 519 | TS-0490281 | TS-0490331 | Compensation Committee Minutes - February 11, 2009<br>Compensation Committee Minutes - May 18, 2009<br>Compensation Committee Minutes - August 12, 2009 |
| 520 | THER-0335871 | THER-0335887 | Board Minutes - March 2, 2010 |
| 521 | THER-0933851 | THER-0933859 | Board Minutes - October 30, 2009 |
| 522 | THER-3116993 | THER-3116994 | Joinder Agreement 12/18/2013 |
| 523 | THPFM0000662676 | THPFM0000662683 | Common Stock Purchase Warrant dated 10/30/2009 (Executed) |
| 524 | THPFM0000667107 | THPFM0000667125 | Early Exercise Stock Option Agreement under the 2004 Stock Plan - 4/27/2011 (VCD 010111) |
| 525 | THPFM0000667127 | THPFM0000667146 | Early Exercise Stock Option Agreement under the 2004 Stock Plan - 8/10/2010 (VCD 010110) |
| 526 | THPFM0003014957 | THPFM0003014978 | Early Exercise Stock Option Agreement under the 2004 Stock Plan - 12/16/2011 (VCD 121611) |
| 527 | THPFM0005009889 | THPFM0005009911 | Early Exercise Stock Option Agreement under the 2004 Stock Plan - 12/13/2013 |
| 528 | THPFM0005244339 | THPFM0005244358 | Early Exercise Stock Option Agreement under the 2004 Stock Plan - 10/30/2009 (VCD 090109) |
| 529 | THPFM0005244359 | THPFM0005244378 | Early Exercise Stock Option Agreement under the 2004 Stock Plan - 10/30/2009 (VCD 090109) |
| 530 | MA - 00000083 | MA - 00000083 | Workbook detailing stock options and awards granted |
| 531 | MA - 00000084 | MA - 00000084 | Workbook detailing stock options and awards granted |
| 532 | MA - 00000085 | MA - 00000085 | Workbook detailing stock options and awards granted |
| 533 | MA - 00000087 | MA - 00000087 | Warrants Valuation |
| 534 | MA - 00000089 | MA - 00000089 | Workbook detailing stock options and awards granted |
| 535 | MA - 00000228 | MA - 00000228 | Workbook detailing stock options exercised |
| 536 | MA - 00000229 | MA - 00000229 | Workbook detailing stock options exercised |
| 537 | MA - 00000230 | MA - 00000230 | Workbook detailing stock options exercised |
| 538 | MA - 00000317 | MA - 00000317 | Theranos financial documents for year ending 12/31/2011 |
| 539 | MA - 00000358 | MA - 00000358 | 2009-2011 - Draft form of consolidated financials |
| 540 | MA - 00000397 | MA - 00000397 | 2012-2013 - Draft form of consolidated financials |
| 541 | MA - 00000461 | MA - 00000461 | Email chain regarding 2015 tax returns |
| 542 | MA - 00000463 | MA - 00000463 | Workbook with Adjustments |
| 543 | MA - 00000490 | MA - 00000490 | Email chain regarding tax treatment |
| 544 | MA - 00000595 | MA - 00000595 | Email chain regarding tax treatment |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 545 | MA - 00000809 | MA - 00000809 | 2014 Trial Balance provided by Danise Yam to Moss Adams on August 14, 2015 |
| 546 | MA - 00000837 | MA - 00000837 | Analysis of deferred rent and rent expense |
| 547 | SEC-MOSSADAMS-E-0002898 | SEC-MOSSADAMS-E-0002917 | Audited Consolidated Financial Statements for the Periods Ended 12/31/2008 and 12/31/2007 |
| 548 | MA - 00000183 | MA - 00000183 | EY Consolidated Financial Statements years ended 12/31/07, 12/31/08 |
| 549 | KPMG eAudit 0000938 | KPMG eAudit 0000938 | KPMG assessment of valuation of warrants granted to Ramesh Balwani per loan agreement with Fidelity. |
| 550 | KPMG eAudit 0001437 | KPMG eAudit 0001437 | KPMG summaries of 2010 Theranos Board of Directors meeting |
| 551 | KPMG eAudit 0001438 | KPMG eAudit 0001442 | Written Resolutions of the Board of Directors of the Company Passed on December 21, 2010 |
| 552 | KPMG eAudit 0001607 | KPMG eAudit 0001607 | AP Accrual Listing 12/31/2010 |
| 553 | KPMG eAudit 0001489 | KPMG eAudit 0001526 | Board of Directors Meeting Minutes - August 10, 2010 |
| 554 | KPMG eAudit 0001320 | KPMG eAudit 0001320 | KPMG FY'10 Account Summary |
| 555 | KPMG eAudit 0001648 | KPMG eAudit 0001648 | Equity Rollforward 2010 |
| 556 | KPMG eAudit 0001701 | KPMG eAudit 0001701 | Option Rollforward 2010 |
| 557 | KPMG eAudit 0001705 | KPMG eAudit 0001709 | KPMG Memo regarding share-based compensation |
| 558 | KPMG eAudit 0001811 | KPMG eAudit 0001811 | 2010 Final Analytics FY 10 |
| 559 | KPMG eAudit 0001944 | KPMG eAudit 0001944 | Details personnel expenses in general categories |
| 560 | KPMG eAudit 0001949 | KPMG eAudit 0001949 | Details other expenses in general categories |
| 561 | KPMG eAudit 0002353 | KPMG eAudit 0002354 | February 13, 2012 letter amending April 20, 2010 engagement letter |
| 562 | THPFM0005579161 | THPFM0005579217 | Sunny Balwani's Employment Application for Theranos - dated 9/1/2009 |
| 563 | KPMG eAudit 0002453 | KPMG eAudit 0002453 | 2011 Final Analytics/Planning Analytics FY 11 |
| 564 | KPMG eAudit 0002454 | KPMG eAudit 0002473 | Board minutes - April 27, 2011 |
| 565 | KPMG eAudit 0002627 | KPMG eAudit 0002627 | Accrued Compensation Lead sheet 2011 |
| 566 | KPMG eAudit 0002792 | KPMG eAudit 0002792 | Management's Calculation FY 2011 |
| 567 | KPMG eAudit 0002850 | KPMG eAudit 0002850 | Stock Option Grant Testwork 12/31/2011 |
| 568 | KPMG eAudit 0002851 | KPMG eAudit 0002851 | Stock Option Exercise Testwork 12/31/2011 |
| 569 | KPMG eAudit 0002922 | KPMG eAudit 0002922 | Refundable Options Reconciliation as of 12/31/2011 |
| 570 | KPMG eAudit 0002923 | KPMG eAudit 0002926 | Early Exercise Liability Memo 3/13/2012 |
| 571 | KPMG eAudit 0002927 | KPMG eAudit 0002927 | Early Exercise Liability Testwork 12/31/2011 |
| 572 | KPMG eAudit 0002928 | KPMG eAudit 0002928 | KPMG Sampling Plan 10/11 |
| 573 | KPMG eAudit 0002998 | KPMG eAudit 0002999 | Draft Independent Auditor's Report |
| 574 | KPMG eAudit 0000428 | KPMG eAudit 0000428 | 2009 Lead sheet - Account Summary |
| 575 | KPMG eAudit 0000429 | KPMG eAudit 0000435 | April 20, 2010 Engagement Letter |
| 576 | KPMG eAudit 0000466 | KPMG eAudit 0000466 | 2009 Lead sheet - PPE Net |
| 577 | KPMG eAudit 0000467 | KPMG eAudit 0000467 | 2009 Lead sheet - Investments |
| 578 | KPMG eAudit 0000468 | KPMG eAudit 0000468 | 2009 Lead sheet - Trade Receivables |
| 579 | KPMG eAudit 0000469 | KPMG eAudit 0000469 | 2009 Lead sheet - Cash |
| 580 | KPMG eAudit 0000474 | KPMG eAudit 0000476 | Theranos Risk Assessment Meeting Agenda |
| 581 | KPMG eAudit 0000477 | KPMG eAudit 0000477 | 12/31/2009 Planning analytics - Balance Sheet |
| 582 | KPMG eAudit 0000761 | KPMG eAudit 0000761 | Accrued Expense Schedule as of 12/31/2009 |
| 583 | KPMG eAudit 0000762 | KPMG eAudit 0000762 | 2009 Lead sheet - Accrued Compensation |
| 584 | KPMG eAudit 0000763 | KPMG eAudit 0000763 | 2009 Lead sheet - Deferred Rent - LT |
| 585 | KPMG eAudit 0000764 | KPMG eAudit 0000764 | 2009 Lead sheet - Long-Term Debt |
| 586 | KPMG eAudit 0000765 | KPMG eAudit 0000765 | 2009 Lead sheet - Short-Term Debt |
| 587 | KPMG eAudit 0000766 | KPMG eAudit 0000766 | 2009 Lead sheet - Accrued Expenses |
| 588 | KPMG eAudit 0000767 | KPMG eAudit 0000767 | 2009 Lead sheet - Deferred Revenue |
| 589 | KPMG eAudit 0000770 | KPMG eAudit 0000770 | Summary of Theranos Debt Agreement to which Sunny Balwani Guaranteed |
| 590 | KPMG eAudit 0000783 | KPMG eAudit 0000783 | 2009 Lead sheet - Trade Payables |
| 591 | KPMG eAudit 0000853 | KPMG eAudit 0000853 | 12/31/2009 Options Rollforward |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 592 | KPMG eAudit 0000862 | KPMG eAudit 0000862 | Summary by Quarter of expense related to options |
| 593 | KPMG_Theranos_002385 | KPMG_Theranos_002385 | Summary of Uncorrected Audit Differences 12/31/2009 |
| 594 | KPMG eAudit 0003592 | KPMG eAudit 0003592 | 2.5.2 Inquiries |
| 595 | KPMG_Theranos_003204 | KPMG_Theranos_003204 | Email regarding valuation reports |
| 596 | KPMG_Theranos_003207 | KPMG_Theranos_003207 | Draft financials for 2009 -2011 |
| 597 | KPMG_Theranos_003243 | KPMG_Theranos_003243 | Email chain regarding Safeway and Walgreens accounting |
| 598 | KPMG_Theranos_003249 | KPMG_Theranos_003249 | Trial balance and other financials |
| 599 | KPMG_Theranos_003252 | KPMG_Theranos_003258 | Draft March 31, 2012 Management Representation letter |
| 600 | KPMG_Theranos_003370 | KPMG_Theranos_003371 | Email thread regarding James Berdell |
| 601 | KPMG_Theranos_003393 | KPMG_Theranos_003394 | Client Risk Assessment Report Period End Date 12/31/2014 |
| 602 | KPMG_Theranos_003490 | KPMG_Theranos_003496 | Email thread regarding Theranos Audit |
| 603 | KPMG_Theranos_004462 | KPMG_Theranos_004468 | Email chain regarding Theranos Audit |
| 604 | KPMG_Theranos_003507 | KPMG_Theranos_003507 | Theranos Inc. Status Meeting April 6, 2012 |
| 605 | KPMG_Theranos_003526 | KPMG_Theranos_003527 | Email from Danise Yam regarding Theranos valuation |
| 606 | KPMG_Theranos_003546 | KPMG_Theranos_003553 | Email regarding 2010 Theranos Review |
| 607 | KPMG_Theranos_004549 | KPMG_Theranos_004549 | Additional Requests - Theranos 11/14/2014 |
| 608 | KPMG_Theranos_004559 | KPMG_Theranos_004559 | Excel spreadsheet with financials for 2009-2013 |
| 609 | KPMG_Theranos_004652 | KPMG_Theranos_004652 | Excel spreadsheet with financials for 2009-2013 |
| 610 | KPMG_Theranos_004880 | KPMG_Theranos_004882 | Draft version of a KPMG engagement letter for the 2012 and 2013 audits |
| 611 | KPMG_Theranos_005124 | KPMG_Theranos_005124 | Cash and investment schedule for 2013 |
| 612 | KPMG_Theranos_005134 | KPMG_Theranos_005134 | Operating expenses for 2013 provided by Danise to KPMG |
| 613 | KPMG_Theranos_005684 | KPMG_Theranos_005684 | Refundable Options Reconciliation as of 12/31/2012 |
| 614 | KPMG_Theranos_006187 | KPMG_Theranos_006187 | Rent expenses and lease detail for various lease agreements |
| 615 | KPMG_Theranos_005683 | KPMG_Theranos_005683 | Cash and investment schedule for 2012 |
| 616 | KPMG_Theranos_006188 | KPMG_Theranos_006192 | Email between Danise Yam and KPMG discussing 2012 and 2013 grants |
| 617 | KPMG_Theranos_006204 | KPMG_Theranos_006204 | SBC Expense Comparison |
| 618 | KPMG_Theranos_006330 | KPMG_Theranos_006331 | Client Risk Assessment Report Period End Date 12/31/2013 |
| 619 | KPMG_Theranos_006332 | KPMG_Theranos_006336 | Email chain regarding questions for Aranca |
| 620 | KPMG_Theranos_006482 | KPMG_Theranos_006483 | Common Stock Valuation Review as of September 30, 2013 ("Valuation Date") |
| 621 | KPMG_Theranos_006749 | KPMG_Theranos_006768 | Theranos, Inc. and Subsidiary Consolidated Financial Statements for 12/31/2007 and 2008 signed by KPMG in August 2011 |
| 622 | KPMG_Theranos_006769 | KPMG_Theranos_006769 | KPMG email regarding Theranos Review |
| 623 | KPMG_Theranos_006836 | KPMG_Theranos_006836 | Financials sent by Danise Yam to KPMG |
| 624 | KPMG_Theranos_006947 | KPMG_Theranos_006947 | Theranos Inc. Planning Meeting Agenda November 19, 2014 |
| 625 | KPMG_Theranos_006988 | KPMG_Theranos_006988 | Email chain regarding Theranos Engagement |
| 626 | KPMG_Theranos_007000 | KPMG_Theranos_007006 | Questions for Aranca and Theranos Inc. |
| 627 | KPMG_Theranos_007017 | KPMG_Theranos_007017 | Workbook with a summary of options exercised, granted, etc. From 2004 to 12/4/2014 |
| 628 | KPMG_Theranos_008688 | KPMG_Theranos_008692 | Revised draft engagement letter from audit to "review" of the 2012-2013 periods |
| 629 | KPMG_Theranos_007183 | KPMG_Theranos_007184 | Email regarding Theranos valuation |
| 630 | KPMG_Theranos_007674 | KPMG_Theranos_007674 | Theranos Inc. OPEX flux year ending 12/31/2012 |
| 631 | KPMG_Theranos_007765 | KPMG_Theranos_007765 | Expense analytic comparing expense accounts YoY from 2011-2013 |

| No. | Beginning Bates | Ending Bates | Description |
|-----|-----------------|--------------|-------------|
| 632 | KPMG_Theranos_008848 | KPMG_Theranos_008850 | Client Risk Assessment Report Period End Date 12/13/2014 |
| 633 | KPMG_Theranos_009013 | KPMG_Theranos_009014 | August 12, 2015 letter from KPMG to Theranos Inc. attaching Appendix II included with February 13, 2012 engagement letter |
| 634 | KPMG_Theranos_010592 | KPMG_Theranos_010608 | Email regarding Option Rollforward 2010 |
| 635 | KPMG_Theranos_010610 | KPMG_Theranos_010610 | Options Rollforward FYE 12/31/2010 |
| 636 | KPMG eAudit 0003977 | KPMG eAudit 0003977 | 2011 Lead Sheet - Investments |
| 637 | KPMG eAudit 0004123 | KPMG eAudit 0004123 | 2011 Lead Sheet - Prepaid Expenses |
| 638 | KPMG eAudit 0004135 | KPMG eAudit 0004135 | PPE Lead Sheet 2011 |
| 639 | KPMG eAudit 0004167 | KPMG eAudit 0004167 | A/P Lead sheet  2011 |
| 640 | KPMG eAudit 0004189 | KPMG eAudit 0004189 | Accrued Compensation Lead sheet 2011 |
| 641 | KPMG eAudit 0004191 | KPMG eAudit 0004191 | Personnel Expense Lead sheet 2011 |
| 642 | KPMG eAudit 0004328 | KPMG eAudit 0004328 | Stock Option Grant Testwork 12/31/2011 |
| 643 | KPMG eAudit 0004330 | KPMG eAudit 0004330 | Stock Option Exercise Testwork 12/31/2011 |
| 644 | KPMG eAudit 0004497 | KPMG eAudit 0004497 | Refundable options reconciliation 12/31/2011 |
| 645 | KPMG eAudit 0004499 | KPMG eAudit 0004502 | KPMG Early Exercise Liability Memo 3/13/12 |
| 646 | KPMG eAudit 0004504 | KPMG eAudit 0004504 | Early Exercise Liability Testwork 12/31/2011 |
| 647 | KPMG eAudit 0004508 | KPMG eAudit 0004510 | 300.5 Conclusion Summary |
| 648 | KPMG eAudit 0004515 | KPMG eAudit 0004515 | Personnel Expense Lead sheet 2011 |
| 649 | KPMG eAudit 0004925 | KPMG eAudit 0005264 | Collection of BOD minutes, templates for exercise agreements, 2013 Aranca report |
| 650 | KPMG eAudit 0005270 | KPMG eAudit 0005270 | 2011 Final Analytics |
| 651 | KPMG eAudit 0005273 | KPMG eAudit 0005274 | 4.5.1 Management bias |
| 652 | KPMG eAudit 0005301 | KPMG eAudit 0005301 | Summary of Corrected Audit Misstatements for FY ended 12/31/2011 |
| 653 | KPMG eAudit 0005894 | KPMG eAudit 0005904 | Amended and Restated 2004 Stock Plan |
| 654 | KPMG eAudit 0005906 | KPMG eAudit 0005906 | Details options by person including Balwani |
| 655 | KPMG eAudit 0005961 | KPMG eAudit 0005961 | SR-2 Equity -Accounting for equity instruments and share based payments |
| 656 | KPMG eAudit 0006004 | KPMG eAudit 0006004 | Trial Balance as of 12/31/13 |
| 657 | KPMG eAudit 0007606 | KPMG eAudit 0007606 | Cash Lead sheet Period End 12/31/12 and 12/31/13 |
| 658 | KPMG_Theranos_010809 | KPMG_Theranos_010833 | Exhibit A to the minutes is the 2011 Director and Management Compensation Matrix |
| 659 | KPMG eAudit 0007176 | KPMG eAudit 0007176 | 12/7/2014 Review Note |
| 660 | KPMG eAudit 0007609 | KPMG eAudit 0007609 | 2012 Lead Sheet - PPE |
| 661 | KPMG eAudit 0007617 | KPMG eAudit 0007617 | 2012 Lead Sheet - AP |
| 662 | KPMG eAudit 0007620 | KPMG eAudit 0007620 | 2012/2013 Lead Sheet - Other Current Liabilities |
| 663 | KPMG eAudit 0007750 | KPMG eAudit 0007750 | 2012/2013 Lead Sheet - Equity |
| 664 | KPMG eAudit 0008395 | KPMG eAudit 0008395 | SR-2 Equity -Accounting for Equity Instruments and Share Based Payments |
| 665 | KPMG eAudit 0009100 | KPMG eAudit 0009100 | EQU.3 Design and implementation of relevant controls |
| 666 | KPMG eAudit 0009140 | KPMG eAudit 0009140 | 2014 Lead Sheet - Cash |
| 667 | KPMG eAudit 0009196 | KPMG eAudit 0009196 | 2014 Lead Sheet - Investment |
| 668 | KPMG eAudit 0009242 | KPMG eAudit 0009242 | 2014 Lead Sheet - PPE |
| 669 | KPMG eAudit 0009263 | KPMG eAudit 0009263 | 2013/2014 Lead Sheet - AP |
| 670 | KPMG eAudit 0009278 | KPMG eAudit 0009278 | 2013/2014 Lead Sheet - Notes Payable |
| 671 | KPMG eAudit 0009290 | KPMG eAudit 0009290 | Lead Sheet - Accrued Compensation (Period End 12/31/2013) |
| 672 | KPMG eAudit 0009292 | KPMG eAudit 0009292 | Lead Sheet - Accrued Expenses (Period End 12/31/2012) |
| 673 | KPMG eAudit 0009294 | KPMG eAudit 0009294 | Lead Sheet - Personnel Expense (Period End 12/31/2012) |
| 674 | KPMG_Theranos_011561 | KPMG_Theranos_011561 | Options Rollforward (Post-split) FYE 12/31/2011 |
| 675 | KPMG_Theranos_011699 | KPMG_Theranos_011699 | AP Accrual Reconciliation 12/2011 |
| 676 | KPMG_Theranos_011698 | KPMG_Theranos_011698 | 2010 AP aging spreadsheet 2/10/12 |
| 677 | KPMG_Theranos_011803 | KPMG_Theranos_011806 | Email chain regarding Question Log |
| 678 | KPMG_Theranos_011807 | KPMG_Theranos_011812 | Email chain regarding Question Log |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 679 | KPMG_Theranos_011857 | KPMG_Theranos_011862 | Email chain regarding Question Log |
| 680 | KPMG_Theranos_011835 | KPMG_Theranos_011835 | Summary of Fair Market Value of options as of YE 2011 |
| 681 | KPMG_Theranos_011846 | KPMG_Theranos_011855 | Email chain regarding valuation report |
| 682 | KPMG_Theranos_011914 | KPMG_Theranos_011917 | September 11, 2015 KPMG Memo re: AS 73 Review of the Common Equity Valuation of Theranos, Inc. as of July 1, 2010 |
| 683 | KPMG_Theranos_011937 | KPMG_Theranos_011939 | Email between KPMG employees regarding 2014 valuation report |
| 684 | KPMG_Theranos_011940 | KPMG_Theranos_011941 | KPMG Preliminary Questions, Review of Theranos, Inc. Stock Valuation as of September 30, 2014 ("Valuation Date") |
| 685 | KPMG_Theranos_012017 | KPMG_Theranos_012020 | Email between KPMG employees regarding 2014 valuation report |
| 686 | KPMG_Theranos_012021 | KPMG_Theranos_012027 | Aranca/Management - Aranca Responses |
| 687 | KPMG_Theranos_012071 | KPMG_Theranos_012076 | Series C Preferred Stock Purchase Warrant Agreement between Theranos and The Board of Trustees of the Leland Stanford Junior University |
| 688 | KPMG_Theranos_012120 | KPMG_Theranos_012121 | Series C Preferred Stock Purchase Warrant Agreement between Theranos and The Board of Trustees of the Leland Stanford Junior University |
| 689 | KPMG_Theranos_012225 | KPMG_Theranos_012235 | Email between KPMG employees regarding common stock valuation as of July 2010 |
| 690 | KPMG_Theranos_012451 | KPMG_Theranos_012452 | Email chain regarding Theranos Audit |
| 691 | KPMG_Theranos_012453 | KPMG_Theranos_012455 | Email chain regarding Theranos Audit |
| 692 | KPMG_Theranos_012456 | KPMG_Theranos_012459 | Email chain regarding Wall Street Journal Article |
| 693 | KPMG_Theranos_012466 | KPMG_Theranos_012470 | Email chain regarding termination agreement |
| 694 | KPMG_Theranos_012750 | KPMG_Theranos_012755 | July 30, 2010 Option Agreement between Theranos and Safeway |
| 695 | KPMG_Theranos_012479 | KPMG_Theranos_012497 | Mutual Termination and Release Agreement draft 12/16/2015 |
| 696 | KPMG_Theranos_012646 | KPMG_Theranos_012652 | Draft KPMG Representation letter |
| 697 | KPMG_Theranos_012964 | KPMG_Theranos_012969 | Draft KPMG Representation letter |
| 698 | KPMG_Theranos_012661 | KPMG_Theranos_012672 | Email chain regarding 2007/2008 Financials |
| 699 | KPMG_Theranos_013010 | KPMG_Theranos_013010 | Email from KPMG attaching 2007/2008 financial statements |
| 700 | KPMG_Theranos_013011 | KPMG_Theranos_013030 | Theranos Consolidated Financial Statements December 31, 2008 and 2007 |
| 701 | KPMG_Theranos_011121 | KPMG_Theranos_011122 | Email chain regarding Theranos Audit |
| 702 | KPMG_Theranos_011158 | KPMG_Theranos_011158 | Question Log - FY09-11 audit |
| 703 | KPMG_Theranos_011157 | KPMG_Theranos_011157 | Warrants valuation - Series C warrant (Stanford lease) FYE 2011 |
| 704 | KPMG_Theranos_011165 | KPMG_Theranos_011165 | Email regarding stock warrant liability (Stanford lease) amounts |
| 705 | KPMG_Theranos_011172 | KPMG_Theranos_011172 | Options Rollforward FYE 12/31/2009 |
| 706 | KPMG_Theranos_011168 | KPMG_Theranos_011170 | Email chain regarding Option rollforward 2009 |
| 707 | KPMG_Theranos_011174 | KPMG_Theranos_011198 | Question Log - FY09-11 audit |
| 708 | KPMG_Theranos_011402 | KPMG_Theranos_011402 | Question Log - FY09-11 audit 8/25/2015 |
| 709 | KPMG_Theranos_011414 | KPMG_Theranos_011414 | Stock based compensation expense for 2011 details by option number |
| 710 | KPMG_Theranos_011463 | KPMG_Theranos_011463 | 2010 Option Rollforward (provided as part of wrap up review in 2015) |
| 711 | KPMG_Theranos_011462 | KPMG_Theranos_011462 | 2009 Option Rollforward (provided as part of wrap up review in 2015) |
| 712 | KPMG_Theranos_011465 | KPMG_Theranos_011465 | 2011 Option Rollforward (provided as part of wrap up review in 2015) |
| 713 | KPMG_Theranos_013208 | KPMG_Theranos_013208 | Trial Balance for 2009 and 2008 |

EXHIBIT A: Materials Reviewed by Xavier Oustalniol

| No. | Beginning Bates | Ending Bates | Description |
|-----|-----------------|--------------|-------------|
| 714 | KPMG_Theranos_013267 | KPMG_Theranos_013267 | Summary Capitalization schedule for 12/31/2009 containing options and warrants for Sunny Balwani |
| 715 | KPMG_Theranos_013342 | KPMG_Theranos_013342 | FYE 2009 Expense Allocation Summary for options to employees |
| 716 | KPMG_Theranos_014517 | KPMG_Theranos_014519 | Email chain regarding loan agreement |
| 717 | KPMG_Theranos_014525 | KPMG_Theranos_014535 | Theranos Bank Statements for Comerica Commercial Checking Account No 1892535137 for the month of August 2009 |
| 718 | KPMG_Theranos_014537 | KPMG_Theranos_014537 | Account Reconciliation 12/2009 |
| 719 | KPMG_Theranos_014546 | KPMG_Theranos_014546 | 2010 Cash and Investment schedule |
| 720 | KPMG_Theranos_014551 | KPMG_Theranos_014551 | Trial Balance for 2010 |
| 721 | KPMG_Theranos_014600 | KPMG_Theranos_014602 | ADP Report of PTO hours |
| 722 | KPMG_Theranos_015027 | KPMG_Theranos_015027 | FYE 2010 Expense Allocation Summary for options to employees |
| 723 | KPMG_Theranos_015823 | KPMG_Theranos_015834 | 4/16/12 KPMG Memo re: Safeway and Walgreens Agreements |
| 724 | KPMG_Theranos_015875 | KPMG_Theranos_015877 | Email chain regarding status meeting with Theranos |
| 725 | KPMG_Theranos_015917 | KPMG_Theranos_015918 | Email chain regarding Financing |
| 726 | KPMG_Theranos_015923 | KPMG_Theranos_015926 | Email chain with Danise Yam regarding option pricing |
| 727 | KPMG_Theranos_015963 | KPMG_Theranos_015966 | KPMG email to Danise regarding status for completion of the 2009-2011 audits |
| 728 | KPMG_Theranos_015968 | KPMG_Theranos_015969 | KPMG email with Danise Yam regarding open tax questions |
| 729 | KPMG_Theranos_016258 | KPMG_Theranos_016259 | Email chain regarding 409A reports |
| 730 | KPMG_Theranos_016336 | KPMG_Theranos_016341 | Email from KPMG engagement partner |
| 731 | KPMG_Theranos_016333 | KPMG_Theranos_016335 | Email from KPMG audit partner |
| 732 | KPMG_Theranos_016414 | KPMG_Theranos_016414 | Email from KPMG audit partner |
| 733 | KPMG_Theranos_016678 | KPMG_Theranos_016678 | Email from KPMG Senior Manager |
| 734 | KPMG_Theranos_016789 | KPMG_Theranos_016789 | Grant comparison and stock expense allocation schedules for 2012 and 2013 |
| 735 | KPMG_Theranos_017333 | KPMG_Theranos_017333 | 2011 Trial balance |
| 736 | KPMG_Theranos_017341 | KPMG_Theranos_017341 | Email from KPMG Senior Manager |
| 737 | KPMG_Theranos_017417 | KPMG_Theranos_017417 | Cash analytic comparing 2011 - 2013 cash spend |
| 738 | KPMG_Theranos_017419 | KPMG_Theranos_017419 | PPE, Depreciation Lead sheet for 2013 and 2012 |
| 739 | KPMG_Theranos_017422 | KPMG_Theranos_017422 | Balance sheet analytic for 2011 - 2013 comparison YoY |
| 740 | KPMG_Theranos_017442 | KPMG_Theranos_017442 | Stock Based compensation workpaper for 2012 and 2013 |
| 741 | KPMG_Theranos_017445 | KPMG_Theranos_017451 | Theranos responses to certain audit queries |
| 742 | KPMG_Theranos_017472 | KPMG_Theranos_017472 | A/R Lead sheet for 2013 and 2012 |
| 743 | KPMG_Theranos_017499 | KPMG_Theranos_017499 | Deferred Revenue Lead sheet for 2013 and 2012 |
| 744 | KPMG_Theranos_017544 | KPMG_Theranos_017544 | KPMG email chain regarding 2014 trial balance |
| 745 | KPMG_Theranos_000196 | KPMG_Theranos_000198 | Letter from Ernst & Young regarding YE 2007 deficiencies and observations |
| 746 | KPMG_Theranos_000208 | KPMG_Theranos_000231 | Theranos Consolidated Financial Statements Years Ended December 31, 2007 and 2006 and for the period from April 13, 2004 (Inception) through December 31, 2007 from Ernst & Young |
| 747 | KPMG eAudit 0009189 | KPMG eAudit 0009189 | 2014 Lead Sheet - Cash |
| 748 | KPMG eAudit 0009300 | KPMG eAudit 0009300 | 2013 Lead Sheet - Personnel Expense |
| 749 | KPMG eAudit 0009322 | KPMG eAudit 0009322 | 2013 Lead Sheet - Equity |
| 750 | KPMG eAudit 0008442 | KPMG eAudit 0008442 | Trial Balance for Period End 12/31/2013 |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 751 | KPMG eAudit 0008448 | KPMG eAudit 0008448 | 2013 Planning Analytics 11/3/2015 |
| 752 | KPMG_Theranos_017497 | KPMG_Theranos_017497 | KPMG Financial Statement Review December 13, 2013 and 2012 |
| 753 | KPMG_Theranos_017779 | KPMG_Theranos_017781 | Email chain regarding valuation |
| 754 | KPMG_Theranos_018019 | KPMG_Theranos_018029 | Memo by KPMG on the treatment of the Amended and Restated Master Services Agreement with Walgreens |
| 755 | KPMG_Theranos_018073 | KPMG_Theranos_018073 | Deferred Revenue December 31, 2012 and 2013 |
| 756 | KPMG_Theranos_018074 | KPMG_Theranos_018075 | Email from KPMG Senior Manager regarding audit work |
| 757 | KPMG_Theranos_018140 | KPMG_Theranos_018141 | Email chain with KPMG and D. Yam regarding audit work |
| 758 | KPMG_Theranos_018197 | KPMG_Theranos_018197 | Calendar invitation regarding valuation report |
| 759 | KPMG_Theranos_018545 | KPMG_Theranos_018548 | Email chain with KPMG audit personnel regarding lease |
| 760 | KPMG_Theranos_018581 | KPMG_Theranos_018582 | Email chain with KPMG audit personnel regarding audit work. |
| 761 | KPMG_Theranos_018765 | KPMG_Theranos_018765 | Theranos fiscal year 2009 financial statement documents |
| 762 | KPMG_Theranos_018764 | KPMG_Theranos_018764 | Theranos fiscal year 2010 financial statement documents |
| 763 | KPMG_Theranos_018787 | KPMG_Theranos_018787 | Theranos pro forma financial documents for 2012-2013 and draft trial balances for 2009-2011 |
| 764 | KPMG_Theranos_019153 | KPMG_Theranos_019166 | KPMG workpaper memo |
| 765 | KPMG_Theranos_019191 | KPMG_Theranos_019192 | Email chain among KPMG personnel regarding audit work |
| 766 | KPMG_Theranos_020194 | KPMG_Theranos_020195 | Email chain among KPMG personnel regarding audit work |
| 767 | KPMG_Theranos_019353 | KPMG_Theranos_019354 | Email chain among KPMG personnel regarding audit work |
| 768 | KPMG_Theranos_019673 | KPMG_Theranos_019673 | Draft KPMG memorandum regarding treatment of stock options |
| 769 | KPMG_Theranos_019675 | KPMG_Theranos_019675 | Summary of audit differences for 2009-2011 |
| 770 | KPMG_Theranos_019689 | KPMG_Theranos_019691 | KPMG memorandum regarding cash and cash equivalents |
| 771 | KPMG_Theranos_019702 | KPMG_Theranos_019702 | 2010 Lead sheet - Account Summary |
| 772 | KPMG_Theranos_020137 | KPMG_Theranos_020138 | Email chain regarding Master Purchase Agreement with Safeway |
| 773 | KPMG_Theranos_020203 | KPMG_Theranos_020205 | Email chain among KPMG personnel regarding audit work |
| 774 | KPMG_Theranos_020349 | KPMG_Theranos_020352 | Email chain regarding referrals |
| 775 | KPMG_Theranos_020353 | KPMG_Theranos_020357 | Email chain regarding referrals |
| 776 | KPMG_Theranos_020723 | KPMG_Theranos_020724 | Email chain regarding referrals |
| 777 | KPMG_Theranos_021152 | KPMG_Theranos_021153 | Email chain regarding referrals |
| 778 | KPMG_Theranos_021205 | KPMG_Theranos_021208 | Email chain regarding referrals |
| 779 | KPMG_Theranos_021409 | KPMG_Theranos_021409 | Signed Management rep letter for the 2007-2008 audits |
| 780 | KPMG_Theranos_021960 | KPMG_Theranos_021963 | KPMG memorandum regarding non-GAAP accounting |
| 781 | KPMG_Theranos_022294 | KPMG_Theranos_022294 | Email regarding valuation firms |
| 782 | KPMG_Theranos_022587 | KPMG_Theranos_022587 | Email chain regarding debt testing |
| 783 | KPMG_Theranos_022687 | KPMG_Theranos_022690 | Email chain among KPMG personnel regarding audit work |
| 784 | KPMG_Theranos_022922 | KPMG_Theranos_022926 | Email chain regarding stock grants |
| 785 | KPMG_Theranos_023677 | KPMG_Theranos_023677 | Balance Sheet, Income Statement and TB as of 12/31/2009 |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 786 | KPMG_Theranos_023678 | KPMG_Theranos_023678 | Balance Sheet, Income Statement and TB as of 12/31/2009 |
| 787 | KPMG_Theranos_023680 | KPMG_Theranos_023680 | Balance Sheet, Income Statement and TB as of 12/31/2009 |
| 788 | KPMG_Theranos_024130 | KPMG_Theranos_024130 | Trail Balance as of 11/30/2014 |
| 789 | KPMG_Theranos_024152 | KPMG_Theranos_024152 | Consolidated B/S 2009-2013 |
| 790 | KPMG_Theranos_024576 | KPMG_Theranos_024576 | Email regarding audit work |
| 791 | KPMG_Theranos_024587 | KPMG_Theranos_024587 | Email regarding audit work |
| 792 | KPMG_Theranos_024802 | KPMG_Theranos_024806 | Draft KPMG engagement letter |
| 793 | KPMG_Theranos_024949 | KPMG_Theranos_024950 | Email chain regarding 2010 and 2013 valuations |
| 794 | KPMG_Theranos_024957 | KPMG_Theranos_025029 | Aranca valuation report |
| 795 | KPMG_Theranos_025106 | KPMG_Theranos_025106 | Listing of expenses for Theranos as of 12/31/2011 |
| 796 | KPMG_Theranos_025114 | KPMG_Theranos_025114 | TB, B/S and I/S for 2009-2011 |
| 797 | KPMG_Theranos_025145 | KPMG_Theranos_025146 | Email chain regarding prepaid expenses |
| 798 | KPMG_Theranos_026055 | KPMG_Theranos_026056 | 2010 audit risk assessment |
| 799 | KPMG_Theranos_026701 | KPMG_Theranos_026704 | Email chain regarding audit work and inquiries |
| 800 | KPMG_Theranos_026727 | KPMG_Theranos_026729 | KPMG memo on Stock based compensation expense analysis for 2009 and 2010 |
| 801 | KPMG_Theranos_026726 | KPMG_Theranos_026726 | KPMG memo on Stock based compensation expense analysis for 2009 and 2010 |
| 802 | KPMG_Theranos_026736 | KPMG_Theranos_026743 | Retail Agreements Memo for the accounting treatment of Safeway and Walgreens |
| 803 | KPMG_Theranos_026811 | KPMG_Theranos_026848 | August 10, 2010 Board of Director Meeting Minutes |
| 804 | KPMG_Theranos_026849 | KPMG_Theranos_026856 | December 7, 2010 Board of Director Meeting Minutes |
| 805 | KPMG_Theranos_026940 | KPMG_Theranos_026984 | Various Board of Director Meeting Materials |
| 806 | KPMG_Theranos_026985 | KPMG_Theranos_026986 | KPMG Summary of all Board of Directors Meeting Minutes for 2010 |
| 807 | KPMG_Theranos_027050 | KPMG_Theranos_027053 | Email chain regarding audit work and inquiries |
| 808 | KPMG_Theranos_027054 | KPMG_Theranos_027054 | Expense allocation as of December 31, 2010 |
| 809 | KPMG_Theranos_027183 | KPMG_Theranos_027183 | Trial Balances, B/S and I/S for 2008-2009 |
| 810 | KPMG_Theranos_027226 | KPMG_Theranos_027232 | Financials for 2009-2011 line draft form |
| 811 | KPMG_Theranos_027233 | KPMG_Theranos_027248 | Financials for 2009-2011 line draft form |
| 812 | KPMG_Theranos_000674 | KPMG_Theranos_000676 | March 11, 2011 letter amending April 20, 2010 engagement letter |
| 813 | KPMG_Theranos_001113 | KPMG_Theranos_001134 | Consolidated Financial Statements 2008,2009, 2010, and 2011 |
| 814 | KPMG_Theranos_000981 | KPMG_Theranos_000981 | 2010 AP aging spreadsheet |
| 815 | KPMG_Theranos_028572 | KPMG_Theranos_028576 | Email chain regarding audit work |
| 816 | KPMG_Theranos_029205 | KPMG_Theranos_029205 | 2012 / 2013 Lead Sheet - Notes Payable |
| 817 | KPMG_Theranos_029218 | KPMG_Theranos_029218 | 2012 / 2013 Lead Sheet - Equity |
| 818 | KPMG_Theranos_029462 | KPMG_Theranos_029462 | 2012 / 2013 Lead Sheet - Accounts Receivable |
| 819 | KPMG_Theranos_029464 | KPMG_Theranos_029464 | 2012 / 2013 Lead Sheet - Expenses |
| 820 | KPMG_Theranos_029466 | KPMG_Theranos_029466 | 2012 / 2013 Lead Sheet - Inventory |
| 821 | KPMG_Theranos_029742 | KPMG_Theranos_029742 | 2012 / 2013 Lead Sheet - Cash |
| 822 | KPMG_Theranos_029743 | KPMG_Theranos_029743 | 2012 / 2013 Lead Sheet - PPE |
| 823 | KPMG_Theranos_029748 | KPMG_Theranos_029748 | 2012 / 2013 Lead Sheet - Current Liabilities |
| 824 | PFM-00171758 | PFM-00171758 | Email dated 1/24/14 attaching Theranos Proforma Financials as of 1/8/2014 |
| 825 | PFM-00171759 | PFM-00171759 | Theranos Proforma Financials for 2014 and 2015 |
| 826 | THPFM0001449029 | THPFM0001449039 | Exhibit 434 to Yam (PFM): Email between Danise Yam and Aranca |
| 827 | TS-0393245 | TS-0393245 | Email dated 10/15/2014 between Balwani/Holmes and BDT Capital with attached proforma financials for Theranos for 2014-2016 |
| 828 | TS-0393246 | TS-0393246 | Theranos Proforma Financials for 2014 -2016 |

| No. | Beginning Bates | Ending Bates | Description |
|---|---|---|---|
| 829 | TS-0393235 | TS-0393237 | Email dated 10/16/2014 between Sunny Balwani and Elizabeth Holmes |
| 830 | TS-0393238 | TS-0393238 | Theranos Proforma Financials for 2014 -2016 |
| 831 | THPFM0002348848 | THPFM0002348865 | Emails between Danise Yam and Aranca |
| 832 | THPFM0002348866 | THPFM0002348953 | Aranca Valuation Report for 9/30/2014 |
| 833 | THPFM0001450740 | THPFM0001450742 | Emails between Danise Yam and Aranca |
| 834 | THPFM0001450743 | THPFM0001450743 | Theranos Proforma projections as of 3/31/2014 |
| 835 | KPMG_Theranos_002586 | KPMG_Theranos_002586 | Theranos Tax Provision Workbook for 2011 |
| 836 | KPMG_Theranos_001343 | KPMG_Theranos_001368 | To accrual for receivers cutoff 12/31/2011 |
| 837 | KPMG_Theranos_000738 | KPMG_Theranos_000738 | Theranos financials for 2009 -2010 including Trial Balance, I/S, B/S, C/F |
| 838 | THER-AZ-05622274 | THER-AZ-05622274 | Theranos Financials as of 6/30/2013 |
| 839 | H007R01_000135791 | H007R01_000135791 | Theranos quarterly financials from 2010 - 2012 (B/S, I/S, C/F) |
| 840 | TH-COL0003224745 | TH-COL0003224785 | Exhibit 80 to Yam (Colman) Depo: Presentation of a meeting of the BOD 9/14/2007 |
| 841 | BALWANI-SEC_005468 | BALWANI-SEC_005476 | Exhibit 179 to Yam (Colman) Depo: Subpoena to testify |
| 842 | TH-COL0003257325 | TH-COL0003257345 | Exhibit 180 to Yam (Colman) Depo: Aranca Appraisal Report April 2006 |
| 843 | TH-COL0003257322 | TH-COL0003257323 | Exhibit 181 to Yam (Colman) Depo: Email re: valuation reports in 2006 |
| 844 | TH-COL0003361472 | TH-COL0003361510 | Exhibit 182 to Yam (Colman) Depo: Aranca Appraisal Report as of 12/31/2007 |
| 845 | TH-COL0003361436 | TH-COL0003361471 | Exhibit 183 to Yam (Colman) Depo: email chain re: valuation reports 2007/2008 |
| 846 | TH-COL0002435258 | TH-COL0002435325 | Exhibit 184 to Yam (Colman) Depo: Aranca Appraisal Report as of 12/31/2009 |
| 847 | TH-COL0003489780 | TH-COL0003489850 | Exhibit 185 to Yam (Colman) Depo: Aranca Appraisal Report as of 7/1/2010 |
| 848 | TH-COL0000631732 | TH-COL0000631809 | Exhibit 186 to Yam (Colman) Depo: Aranca Appraisal Report as of 7/1/2011 |
| 849 | TH-COL0002448399 | TH-COL0002448475 | Exhibit 187 to Yam (Colman) Depo: Aranca Appraisal Report as of 7/1/2011 |
| 850 | TH-COL0000631661 | TH-COL0000631731 | Exhibit 188 to Yam (Colman) Depo: Aranca Appraisal Report as of 7/1/2012 |
| 851 | TH-COL0002447659 | TH-COL0002447729 | Exhibit 189 to Yam (Colman) Depo: Aranca Appraisal Report as of 7/1/2012 - DRAFT |
| 852 | TH-COL0002447656 | TH-COL0002447658 | Exhibit 190 to Yam (Colman) Depo: email between Danise and Aranca regarding the June/Sept 2013 valuation |
| 853 | TH-COL0000651703 | TH-COL0000651771 | Exhibit 191 to Yam (Colman) Depo: Aranca Appraisal Report as of 7/1/2013 |
| 854 | TH-COL0002448392 | TH-COL0002448398 | Exhibit 192 to Yam (Colman) Depo: email between Danise and Aranca regarding various valuation reports |
| 855 | TH-COL0002437831 | TH-COL0002437927 | Exhibit 193 to Yam (Colman) Depo: Aranca Appraisal Report as of 12/15/2014 |
| 856 | TH-COL0000622892 | TH-COL0000622910 | Exhibit 194 to Yam (Colman) Depo: Emails between Danise Yam and Aranca |
| 857 | TH-COL0000621280 | TH-COL0000621281 | Exhibit 195 to Yam (Colman) Depo: Emails between Danise and KPMG re: valuation |
| 858 | TH-COL0002434749 | TH-COL0002434834 | Exhibit 196 to Yam (Colman) Depo: Aranca Appraisal Report as of 5/1/2015 |
| 859 | TH-COL0000622911 | TH-COL0000622917 | Exhibit 197 to Yam (Colman) Depo: List of inquiries from KPMG for Aranca / Management re: valuation |
| 860 | TH-COL0002437745 | TH-COL0002437758 | Exhibit 198 to Yam (Colman) Depo: Emails between Danise and Aranca. Danise attaches trial balance as of 3/31/2014. |
| 861 | BALWANI-SEC_006334 | BALWANI-SEC_006340 | Exhibit 199 to Yam (Colman) Depo: Theranos Trial Balance as of 3/31/2014 |

| No. | Beginning Bates | Ending Bates | Description |
|-----|-----------------|--------------|-------------|
| 862 | BALWANI-SEC_006341 | BALWANI-SEC_006343 | Exhibit 200 to Yam (Colman) Depo: Theranos financials YE for 2011 - 2013 and Q1 2014 |
| 863 | TH-COL0000623930 | TH-COL0000623962 | Exhibit 201 to Yam (Colman) Depo: emails between Danise and Aranca |
| 864 | TH-COL0000623963 | TH-COL0000623964 | Exhibit 202 to Yam (Colman) Depo: Questions related to the valuation |
| 865 | TH-COL0000642146 | TH-COL0000642193 | Exhibit 203 to Yam (Colman) Depo: emails between Danise and Aranca re: Aranca's engagement and questions regarding the valuation |
| 866 | BALWANI-SEC_006430 | BALWANI-SEC_006434 | Exhibit 204 to Yam (Colman) Depo: Theranos financials as of 5/1/2015 |
| 867 | TH-COL0004030403 | TH-COL0004030415 | Exhibit 205 to Yam (Colman) Depo: Letter regarding sale of shares from John Levinson dated in August 2015 |
| 868 | BALWANI-SEC_006449 | BALWANI-SEC_006502 | Exhibit 206 to Yam (Colman) Depo: Theranos Capitalization Summary |
| 869 | BALWANI-SEC_006503 | BALWANI-SEC_006514 | Exhibit 207 to Yam (Colman) Depo: GL Excerpts |
| 870 | BALWANI-SEC_006515 | BALWANI-SEC_006519 | Exhibit 208 to Yam (Colman) Depo:  Monthly expenses listed by vendor for 2015 - 2016 |
| 871 | PFM-DEPO-00008455 | PFM-DEPO-00008467 | Exhibit 430 to Yam (PFM): Subpoena |
| 872 | THPFM0001191045 | THPFM0001191045 | Exhibit 431 to Yam (PFM): Email attaching Theranos B/S as of 1/8/2014 |
| 873 | THPFM0001203098 | THPFM0001203099 | Exhibit 432 to Yam (PFM): Email attaching Theranos B/S as of 1/8/2014 |
| 874 | THPFM0000402196 | THPFM0000402196 | Exhibit 433 to Yam (PFM): Email between Danise Yam and Aranca |
| 875 | THPFM0000276887 | THPFM0000276891 | Exhibit 435 to Yam (PFM) Depo: Emails between Danise Yam, Sunny Balwani, and Elizabeth Holmes |
| 876 | THPFM0000675703 | THPFM0000675708 | Exhibit 436 to Yam (PFM) Depo: Emails between Danise Yam  and Sunny Balwani |
| 877 | PFM-DEPO-00008511 | PFM-DEPO-00008514 | Exhibit 437 to Yam (PFM) Depo: Wall Street Journal Article |
| 878 | THPFM0005654458 | THPFM0005654459 | Exhibit 438 to Yam (PFM) Depo: Theranos financials 9/20/2016 |
| 879 | WBA-PFM-0000048 | WBA-PFM-0000084 | Exhibit 439 to Yam (PFM) Depo: Amended and Restated Theranos Master Services Agreement with Walgreens dated 6/5/2012 |
| 880 | Yam-PFM-000001 | Yam-PFM-000117 | Exhibit 440 to Yam (PFM) Depo: Employee transition materials |
| 881 | SEC-EXHIBIT-00000155 | SEC-EXHIBIT-00000155 | Exhibit 155 to Yam (SEC) Testimony: subpoena |
| 882 | SEC-ARANCA-E-0000943 | SEC-ARANCA-E-0000948 | Exhibit 156 to Yam (SEC) Testimony: Aranca valuation as of 5/1/2015 |
| 883 | THPFM0002120828 | THPFM0002120829 | Exhibit 157 to Yam (SEC) Testimony: Theranos projected /proforma financials 2014-2016 |
| 884 | THPFM0005204399 | THPFM0005204403 | Exhibit 158 to Yam (SEC) Testimony: emails between Danise Yam to Elizabeth Holmes and Sunny Balwani |
| 885 | SEC-ARANCA-E-0000435 | SEC-ARANCA-E-0000530 | Exhibit 159 to Yam (SEC) Testimony: Aranca Report as of 12/15/2014 |
| 886 | THPFM0000889870 | THPFM0000889871 | Exhibit 160 to Yam (SEC) Testimony: emails between Danise Yam and Elizabeth Holmes |
| 887 | THER-2550987 | THER-2550987 | Exhibit 161 to Yam (SEC) Testimony: Theranos projected /proforma financials 2014-2016 |
| 888 | THPFM0001791947 | THPFM0001791949 | Exhibit 162 to Yam (SEC) Testimony: emails Re: cash flow |
| 889 | THPFM0001462346 | THPFM0001462347 | Exhibit 163 to Yam (SEC) Testimony: emails between Danise Yam and Elizabeth Holmes |

EXHIBIT A: Materials Reviewed by Xavier Oustalniol

| No. | Beginning Bates | Ending Bates | Description |
|-----|-----------------|--------------|-------------|
| 890 | THPFM0001792586 | THPFM0001792591 | Exhibit 164 to Yam (SEC) Testimony: Emails between Elizabeth Holmes and Danise Yam |
| 891 | THPFM0004652946 | THPFM0004652946 | Exhibit 165 to Yam (SEC) Testimony: Theranos trial balance 2014 |
| 892 | SEC-MOSSADAMS-E-0000703 | SEC-MOSSADAMS-E-0000704 | Exhibit 166 to Yam (SEC) Testimony: 2013 Theranos tax filing cover sheet |
| 893 | SEC-MOSSADAMS-E-0000999 | SEC-MOSSADAMS-E-0001024 | Exhibit 167 to Yam (SEC) Testimony: Theranos 2013 Tax Return |
| 894 | SEC-MOSSADAMS-E-0003297 | SEC-MOSSADAMS-E-0003297 | Exhibit 168 to Yam (SEC) Testimony: Theranos 2014 Tax Return cover sheet |
| 895 | SEC-MOSSADAMS-E-0000705 | SEC-MOSSADAMS-E-0000811 | Exhibit 169 to Yam (SEC) Testimony: Theranos 2014 Tax Return |
| 896 | MA-00000655 | MA-00000655 | Exhibit 170 to Yam (SEC) Testimony: Theranos 2015 Tax Return cover sheet |
| 897 | MA-00000079.0001 | MA-00000079.0116 | Exhibit 171 to Yam (SEC) Testimony: Theranos 2015 Tax Return |
| 898 | COLM-001167 | COLM-001309 | Danise Yam Deposition Transcript - Colman |
| 899 | PFM-DEPO-00008232 | PFM-DEPO-00008454 | Danise Yam Deposition Transcript - PFM |
| 900 | SEC-TX-000002181 | SEC-TX-000002244 | Danise Yam Testimony Transcript - SEC |

# Exhibit B

EXHIBIT B: Materials Reviewed by Scott Weingust

| Beginning Bates | Date | Description |
| --- | --- | --- |
| n/a | 7/28/2020 | Third Superseding Indictment (Dkt. No. 469) |
| n/a | 11/20/2020 | Motion to Exclude Evidence of Theranos' Trade Secrets Practices (Dkt. No. 599) |
| n/a | 1/8/2021 | Opposition to Holmes' Motion to Exclude Theranos' Trade Secret Practices (Dkt. No. 672) |
| n/a | 2/16/2021 | Reply ISO Motion to Exclude Evidence of Theranos' Trade Secrets Practices (Dkt. No. 709) |
| n/a | 5/22/2021 | Order re: Motions in Limine (Dkt. No. 798) |
| THER-2579620 | 2/19/2009 | Email re: Prior studies and names |
| SHTHER00693 | 10/8/2014 | Email attaching Theranos patent US 2011/0093249 and Theranos Overview |
| BALWANI-USAO-000229 | 12/13/2017 | IEEE Valuation |
| US-REPORTS-0015631 | 5/25/2012 | Letter from Sunny Balwani to Diana Dupuy, Re: Termination of Employment |
| US-REPORTS-0015633 | 5/25/2012 | Letter from Dan Doyle to Diana Dupuy, Re: Your Continuing Obligations to Protect Theranos' Confidential and Proprietary Information and Trade Secrets and to Not Solicit Theranos' Employees |
| US-REPORTS-0015862 | 5/25/2012 | Email thread between Arnold Gelb and Diana Dupuy, Subject: RE: My belongings |
| US-REPORTS-0016077 | 5/25/2012 | Letter from Sunny Balwani to Diana Dupuy, Re: Termination of Employment and Attachments |
| US-REPORTS-0015822 | 5/26/2012 | Email thread between Diana Dupuy and Paul J, Subject: Saying Goodbye |
| US-REPORTS-0015809 | 5/27/2012 | Email thread between Sunny Balwani and Diana Dupuy, Subject: RE: Observations |
| US-REPORTS-0015825 | 5/27/2012 | Email thread between Sunny Balwani and Diana Dupuy, Subject: RE: Events |
| US-REPORTS-0015635 | 5/29/2012 | Letter from David Doyle to Diana Dupuy, Re: Final Demand for Compliance with Your Legal Obligations to Theranos |
| US-REPORTS-0015833 | 5/29/2012 | Email thread between Diana Dupuy, David Doyle and Gerard O'Shea, Subject: RE: Important notice from Theranos, and attached Declaration of Diana Dupuy |
| US-REPORTS-0015624 | 6/25/2012 | Confidential Settlement Communication |
| US-REPORTS-0015627 | 7/6/2012 | Letter from Gerard O'Shea, Wilson Sonsini Goodrich & Rosati to Jacob Sider, Law Office of Jacob Sider, Re: Former Theranos Employee Diana Dupuy |
| THPFM0001360951 | 7/22/2013 | Email from Sunny Balwani To Adam Rosendorff, Kerry Elenitoba-Johnson |
| NUGENT-010 | 8/25/2013 | Letter from Mona Ramamurthy to Tony Nugent, Re: Your Continuing Obligations to Protect Theranos' Confidential and Proprietary Information and Trade Secrets and to Not Solicit Theranos' Employees |
| ROSEN-0000067 | 12/3/2013 | Email from Sunny Balwani To Adam Rosendorff, Daniel Young, Hoda Alamdar, Kerry Elenitoba- Johnson, Subject: Normandy Lab |
| THER-0260648 | 1/14/2014 | Email from Sunny Balwani to Elizabeth Holmes |
| THPFM0000868711 | 1/22/2014 | Email from Sunny Balwani to Elizabeth Holmes |
| THER-1995692 | 5/5/2014 | Email thread from Brad Arington to Kellie Kelm (FDA), Elizabeth Holmes, Courtney Lias, Sally Hojvat, and Maria Chan, Subject: RE: Supplement to Pre-Submission Q140057 |

EXHIBIT B: Materials Reviewed by Scott Weingust

| Beginning Bates | Date | Description |
|---|---|---|
| WG012278 | 10/20/2014 | Email from Mahesh Raju to Casey Kozlowski and Nimesh Jhaveri, Patty Haworth & Ashley Samoila, Subject: RE: Theranos Intel re: Withdrawal from CAP Accreditation Process |
| SEC-ArendsenH-E-0000015 | 12/3/2013 | Email from Adam Rosendorff to his Gmail account, Subject: Normandy Lab |
| THPFM0001829250 | 11/19/2014 | Email from Maximillion Fosque to Christian Holmes, Sani Hadziahmetovic, Jeffrey Blickman, Subject: Fwd.: device info in LIS |
| THPFM0000153372 | 5/18/2015 | Email from Chinmay Pangarkar to Sunny Balwani, Elizabeth Holmes and Sharada Sivaraman |
| SHTHER00031 | 8/9/2015 | Exhibit 24: Email from Peter Anderson to Jeff Gerard and others, Subject: CONFIDENTIAL Theranos Update - to be shared on a need to know basis inside SH under NDA |
| PFM-DEPO-00000918 | 11/18/2016 | Theranos Whistleblower Shook the Company--and His Family |
| BALWANI000056 | 11/6/2014 | Email between Balwani, Paz, and Rivera regarding security in Newark CLIA lab |
| PFM-DEPO-00005078 | 6/26/2015 | Letter from David Boies to Erika Cheung |
| TS-0042709 | 12/30/2014 | Email from Mona Ramamurthy to Nancy Hersh and Lauren Diaz, Subject: RE: Adam Rosendorff |
| TS-0042716 | 12/31/2014 | Email from Mona Ramamurthy to Nancy Hersh and Lauren Diaz, Subject: RE: Adam Rosendorff |
| TS-1157052 | 1/29/2013 | Sample Theranos Confidential Information and Invention Assignment Agreement |
| FIG00000001 | | Diligence documents |
| FIG00000002 | | Diligence documents |
| FIG00000020 | | Diligence documents |
| FIG00000022 | | Diligence documents |
| FIG00000076 | | Diligence documents |
| FIG00000079 | | Diligence documents |
| FIG00000080 | | Diligence documents |
| FIG00000703 | | Diligence documents |
| FIG00000704 | | Diligence documents |
| FIG00000914 | | Diligence documents |
| FIG00000915 | | Diligence documents |
| FIG00000920 | | Diligence documents |
| FIG00000921 | | Diligence documents |
| FIG00001007 | | Diligence documents |
| FIG00001008 | | Diligence documents |
| FIG00001137 | | Diligence documents |
| FIG00001139 | | Diligence documents |
| FIG00001140 | | Diligence documents |
| FIG00001141 | | Diligence documents |
| FIG00001143 | | Diligence documents |
| FIG00001144 | | Diligence documents |
| FIG00001146 | | Diligence documents |
| FIG00001147 | | Diligence documents |
| FIG00001148 | | Diligence documents |
| FIG00001173 | | Diligence documents |

EXHIBIT B: Materials Reviewed by Scott Weingust

| Beginning Bates | Date | Description |
| --- | --- | --- |
| FIG00001174 | | Diligence documents |
| FIG00001175 | | Diligence documents |
| FIG00001285 | | Diligence documents |
| FIG00001287 | | Diligence documents |
| FIG00001288 | | Diligence documents |
| FIG00001290 | | Diligence documents |
| FIG00001291 | | Diligence documents |
| FIG00001307 | | Diligence documents |
| FIG00001331 | | Diligence documents |
| FIG00001372 | | Diligence documents |
| FIG00001461 | | Diligence documents |
| FIG00001463 | | Diligence documents |
| FIG00001464 | | Diligence documents |
| FIG00001467 | | Diligence documents |
| FIG00001476 | | Diligence documents |
| FIG00001478 | | Diligence documents |
| FIG00001479 | | Diligence documents |
| FIG00001484 | | Diligence documents |
| FIG00001488 | | Diligence documents |
| FIG00001720 | | Diligence documents |
| FIG00001722 | | Diligence documents |
| FIG00001723 | | Diligence documents |
| FIG00001725 | | Diligence documents |
| FIG00001731 | | Diligence documents |
| FIG00001763 | | Diligence documents |
| FIG00001769 | | Diligence documents |
| FIG00001781 | | Diligence documents |
| FIG00001783 | | Diligence documents |
| FIG00001845 | | Diligence documents |
| FIG00001849 | | Diligence documents |
| FIG00001855 | | Diligence documents |
| FIG00001860 | | Diligence documents |
| FIG00002290 | | Diligence documents |
| FIG00002292 | | Diligence documents |
| FIG00002298 | | Diligence documents |
| FIG00002301 | | Diligence documents |
| FIG00002309 | | Diligence documents |
| FIG00002310 | | Diligence documents |
| FIG00003226 | | Diligence documents |
| FIG00003227 | | Diligence documents |
| FIG00003229 | | Diligence documents |
| FIG00006706 | | Interest from Other Companies |
| FIG00006707 | | Interest from Other Companies |
| FIG00006735 | | Interest from Other Companies |
| FIG00006736 | | Interest from Other Companies |
| FIG00006801 | | Interest from Other Companies |
| FIG00006805 | | Interest from Other Companies |

EXHIBIT B: Materials Reviewed by Scott Weingust

| Beginning Bates | Date | Description |
|---|---|---|
| FIG00007663 | | Interest from Other Companies |
| FIG00007680 | | Interest from Other Companies |
| FIG00007684 | | Interest from Other Companies |
| FIG00007685 | | Interest from Other Companies |
| FIG00007689 | | Interest from Other Companies |
| FIG00007690 | | Interest from Other Companies |
| FIG00007694 | | Interest from Other Companies |
| FIG00007705 | | Interest from Other Companies |
| FIG00007752 | | Interest from Other Companies |
| FIG00007765 | | Interest from Other Companies |
| FIG00007769 | | Interest from Other Companies |
| FIG00007774 | | Interest from Other Companies |
| FIG00007864 | | Interest from Other Companies |
| FIG00007872 | | Interest from Other Companies |
| FIG00008151 | | Interest from Other Companies |
| FIG00008152 | | Interest from Other Companies |
| FIG00008154 | | Interest from Other Companies |
| FIG00008156 | | Interest from Other Companies |
| FIG00008168 | | Interest from Other Companies |
| FIG00008169 | | Interest from Other Companies |
| FIG00008180 | | Interest from Other Companies |
| FIG00008227 | | Interest from Other Companies |
| FIG00008384 | | Interest from Other Companies |
| FIG00008385 | | Interest from Other Companies |
| FIG00008394 | | Interest from Other Companies |
| FIG00008396 | | Interest from Other Companies |
| FIG00008404 | | Interest from Other Companies |
| FIG00008409 | | Interest from Other Companies |
| FIG00008413 | | Interest from Other Companies |
| FIG00008421 | | Interest from Other Companies |
| FIG00008426 | | Interest from Other Companies |
| FIG00008431 | | Interest from Other Companies |
| FIG00008443 | | Interest from Other Companies |
| FIG00008451 | | Interest from Other Companies |
| FIG00002070 | | Board Materials |
| FIG00002072 | | Board Materials |
| FIG00002083 | | Board Materials |
| FIG00002298 | | Board Materials |
| FIG00002301 | | Board Materials |
| FIG00002309 | | Board Materials |
| FIG00002310 | | Board Materials |
| FIG00002315 | | Board Materials |
| FIG00002317 | | Board Materials |
| FIG00002321 | | Board Materials |
| FIG00002324 | | Board Materials |
| FIG00002377 | | Board Materials |
| FIG00002379 | | Board Materials |

EXHIBIT B: Materials Reviewed by Scott Weingust

| Beginning Bates | Date | Description |
|---|---|---|
| FIG00002394 | | Board Materials |
| FIG00002446 | | Board Materials |
| FIG00002447 | | Board Materials |
| FIG00002448 | | Board Materials |
| FIG00002449 | | Board Materials |
| FIG00002450 | | Board Materials |
| FIG00002451 | | Board Materials |
| FIG00002452 | | Board Materials |
| FIG00002453 | | Board Materials |
| FIG00002468 | | Board Materials |
| FIG00006419 | | Board Materials |
| FIG00006420 | | Board Materials |
| FIG00006538 | | Board Materials |
| FIG00006539 | | Board Materials |
| FIG00006543 | | Board Materials |
| FIG00006544 | | Board Materials |
| FIG00006548 | | Board Materials |
| MOS00000526 | 12/6/2017 | Shareholder Communications |
| MOS00000527 | 12/6/2017 | Shareholder Communications |
| MOS00000646 | 12/6/2017 | Shareholder Communications |
| MOS00000657 | 12/6/2017 | Shareholder Communications |
| MOS00001752 | 12/10/2017 | Shareholder Communications |
| MOS00001871 | 12/10/2017 | Shareholder Communications |
| MOS00001928 | 12/10/2017 | Shareholder Communications |
| MOS00001939 | 12/10/2017 | Shareholder Communications |
| MOS00001957 | 12/10/2017 | Shareholder Communications |
| MOS00001999 | 12/10/2017 | Shareholder Communications |
| MOS00002005 | 12/10/2017 | Shareholder Communications |
| MOS00002030 | 12/10/2017 | Shareholder Communications |
| MOS00002041 | 12/10/2017 | Shareholder Communications |
| MOS00002051 | 12/10/2017 | Shareholder Communications |
| CIH00003296 | 11/7/2017 | Term Sheet |
| TRANSCRIPTS-001962 | 9/24/2021 | Deposition of Erez Levy with Exhibits 190 - 198, SEC v. Balwani |
| PC0000048 | 5/12/2017 | Perkins Coie Theranos Evaluation |
| PC0000001 | 8/17/2017 | Perkins Coie Redacted Overview of Theranos' IP Assets |
| THPFM0005430214 | 3/17/2009 | Theranos Employee Handbook |
| THPFM0005007892 | 6/1/2013 | Theranos Employee Handbook |
| THPFM0005750176 | 11/1/2016 | Theranos Employee Handbook |
| N/A | 3/6/2020 | Letter to Defense re 404(b) Notice |
| N/A | 9/28/2020 | Letter to Defense re 404(b) Notice |

# Exhibit 47

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION


UNITED STATES OF AMERICA,          )
                                   )  CR-18-00258-EJD
                 PLAINTIFF,        )
                                   )  SAN JOSE, CALIFORNIA
       VS.                         )
                                   )  JULY 20, 2020
ELIZABETH A. HOLMES AND RAMESH     )
SUNNY BALWANI,                     )  PAGES 1 - 95
                                   )
                 DEFENDANTS.       )
_____     )



TRANSCRIPT OF ZOOM PROCEEDINGS
BEFORE THE HONORABLE EDWARD J. DAVILA
UNITED STATES DISTRICT JUDGE


A P P E A R A N C E S BY ZOOM:

FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
                       BY:  JOHN C. BOSTIC
                            JEFFREY B. SCHENK
                       150 ALMADEN BOULEVARD, SUITE 900
                       SAN JOSE, CALIFORNIA 95113

                       BY:  ROBERT S. LEACH
                            VANESSA BAEHR-JONES
                       1301 CLAY STREET, SUITE 340S
                       OAKLAND, CALIFORNIA 94612

       (APPEARANCES CONTINUED ON THE NEXT PAGE.)

OFFICIAL COURT REPORTER:
                       IRENE L. RODRIGUEZ, CSR, RMR, CRR
                       CERTIFICATE NUMBER 8074

       PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
              TRANSCRIPT PRODUCED WITH COMPUTER

| | | |
|---|---|---|
| 11:50AM | 1 | EVEN HAVE AN OPINION FOR THOSE TYPES OF OPINIONS ON IT AND LET |
| 11:50AM | 2 | ALONE A BASIS AND REASON FOR WHATEVER THAT OPINION MIGHT BE. |
| 11:51AM | 3 | SO THE FACT THAT THEY PROVIDED US WITH A MEMORANDUM OF |
| 11:51AM | 4 | INTERVIEW, WHICH ALSO DOESN'T PROVIDE ANY OPINION, WE JUST |
| 11:51AM | 5 | DON'T KNOW WHAT IS COMING DOWN THE PIKE FROM THAT, AND THAT'S |
| 11:51AM | 6 | PLAINLY INSUFFICIENT UNDER RULE 16. |
| 11:51AM | 7 | THE COURT:  THANK YOU.  OH, GO AHEAD, I'M SORRY. |
| 11:51AM | 8 | MR. LOOBY:  NO, YOUR HONOR. |
| 11:51AM | 9 | THE COURT:  YOUR MOTION IS A MOTION TO EXCLUDE |
| 11:51AM | 10 | EXPERT TESTIMONY.  YOU DO HAVE IT IN THE ALTERNATIVE, HOWEVER, |
| 11:51AM | 11 | TO COMPEL ADDITIONAL DISCLOSURES. |
| 11:51AM | 12 | LET ME JUST SAY AT THE OUTSET, THAT'S WHAT I'M INCLINED TO |
| 11:51AM | 13 | DO.  I'M NOT GOING TO GRANT THE MOTION TO EXCLUDE.  I THINK |
| 11:51AM | 14 | THAT IS NOT NECESSARY HERE, BUT IT MAY BE NECESSARY TO HAVE THE |
| 11:51AM | 15 | GOVERNMENT OFFER ADDITIONAL INFORMATION IN REGARDS TO SOME OF |
| 11:51AM | 16 | THE WITNESS'S TESTIMONY AND THE BASIS AND REASONS IF THAT |
| 11:51AM | 17 | TESTIMONY IS GOING TO LEAVE AND MOVE FROM TREATMENT INTO OTHER |
| 11:52AM | 18 | OPINIONS THAT THEY WISH TO SPEAK ABOUT. |
| 11:52AM | 19 | I APPRECIATE THE MOTION NOW.  IT'S KIND OF ANTICIPATORY OF |
| 11:52AM | 20 | MOTIONS IN LIMINE, ISN'T IT?  BECAUSE WE TYPICALLY IN, IN |
| 11:52AM | 21 | LIMINE MOTIONS WE'LL DRILL DOWN ON EXACTLY WHAT THE TESTIMONY |
| 11:52AM | 22 | IS GOING TO BE.  AND I'M GRATEFUL THAT THE PARTIES HAVE ENGAGED |
| 11:52AM | 23 | IN THIS DISCUSSION NOW BECAUSE IT GIVES US AN IDEA OF WHERE THE |
| 11:52AM | 24 | MARGINS ARE AS FAR AS SOME OF THIS TESTIMONY. |
| 11:52AM | 25 | I DO THINK, AN OVERALL COMMENT HERE, I DO THINK THAT THE |

1

2

3                    <u>CERTIFICATE OF REPORTER</u>

4

5

6

7          I, THE UNDERSIGNED OFFICIAL COURT REPORTER OF THE UNITED

8    STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA,

9    280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO HEREBY

10   CERTIFY:

11         THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS

12   A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE

13   ABOVE-ENTITLED MATTER.

14

15

16                    IRENE RODRIGUEZ, CSR, RMR, CRR
                     CERTIFICATE NUMBER 8074
17

18
                     DATED:  JULY 21, 2020
19

20

21

22

23

24

25

# Exhibit 48



*United States Attorney*
*Northern District of California*

*150 Almaden Boulevard, Suite 900*          *(408) 535-5061*
*San Jose, California 95113*          *FAX:(408) 535-5066*

October 1, 2021

VIA EMAIL

Jeffrey B. Coopersmith
Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, WA 98104-7097

    Re:  *United States v. Ramesh "Sunny" Balwani*
         CR-18-00258-EJD
         Supplemental Expert Notice

Dear Counsel:

Pursuant to Rule 16(a)(1)(G) of the Federal Rules of Criminal Procedure, the government
hereby provides the following supplemental written summary of testimony that the government
intends to use under Rules 702, 703, and/or 705 of the Federal Rules of Evidence during its case-
in-chief at trial.[1]  This disclosure is a supplement to the information contained in the
government's previous disclosure dated September 28, 2020.  Pursuant to Rule 16(b)(1)(C) of
the Federal Rules of Criminal Procedure, the government hereby requests from Defendant
disclosure of testimony he intends to use under Rule(s) 702, 703, and/or 705 of the Federal Rules
of Evidence as evidence at trial.  Please note that the backgrounds and qualifications of the
following experts are summarized in the resumes and/or curricula vitae, which are attached
hereto and incorporated by reference.

  1. Dr. Stephen Master

Please see the attached two reports summarizing the testimony of Mr. Master.  His qualifications
are summarized in the accompanying CV.

---

[1]  Please note that this disclosure contains personally identifiable information and private
medical information of witnesses in this case.  As such, it must be treated in accordance with the
rules for "Private Documents" under the Court's July 2, 2018 Protective Order, ECF No. 28.

2. Dr. Steven Linnerson

Dr. Linnerson is a fact / percipient witness, whose testimony may also cover topics and/or opinions informed by his knowledge, skill, experience, training, and education. *See* Fed. R. Evid. 702.

Dr. Linnerson has practiced medicine for 37 years and has extensive experience as an OBGYN practitioner. He has experience training resident physicians as well, and occupies a training role at his current practice. Dr. Linnerson also discusses current developments in medical practice with the other members of his practice. As a group, they commonly get into didactic discussions at regular provider meetings and product committee meetings.

Dr. Linnerson may testify that the hCG test is standard for OBGYN patients. In addition to detecting pregnancy, it can be a tumor marker. hCG is a chemical that comes from a developing placenta, but it is also a marker for cells that make abnormal chemicals. It is used as a tumor marker very rarely; its primary use is in detecting pregnancies. That has been true throughout his entire career. There are two types of hCG tests: quantitative and qualitative. Qualitative is either positive or negative, and quantitative gives you a number. Typically, for qualitative testing, if a patient's hCG level was greater than 20, it was called positive, and if it was less than 20, it was called negative. Quantitative hCG has been available for approximately 20 years.

In medical school and then in his residency, Dr. Linnerson was educated on hCG, including the role of hCG in pregnancy and the role of different levels. Besides education in medical school and in residency, his continuing medical education has contributed to his knowledge of hCG. ACOG (the American College of OBGYNs) has technical bulletins and articles that he reads to stay current. Currently, OBGYNs must certify yearly, such that during active years of practice he engages in a lot of reading hCG quantitative levels as part of that certification process. He reads articles on hCG and has discussions with the partners in his practice. Additionally, years of treating patients has contributed to his knowledge base regarding hCG.

Dr. Linnerson has handled an estimated 200,000 office visits, and half of those visits were OB patients. Through the years, he has handled about 30 deliveries a month and treated a total of 14,000-15,000 pregnant women. Every one of those patients involved him looking at an hCG test. Dr. Linnerson estimates that every delivery was preceded by 13 office visits. In a normal pregnancy, a physician will want to know if hCG levels are going up. hCG levels also reveal whether a baby is okay, which is of heightened concern in patients who have a history of miscarriage or bleeding. Dr. Linnerson said he has easily personally examined tens of thousands of hCG tests. All the hCG test results that Dr. Linnerson examined were provided by outside labs. Those tests were generally conducted by vein draw.

Dr. Linnerson may testify that all pregnancies start in the fallopian tube. The sperm and the egg meet in the tube and then travel down the tube into the uterus. If the fertilized egg gets stuck in the tube it leads to an ectopic pregnancy that can be dangerous to the mother. hCG values are expected to go up 2/3 every 48 hours and they double every 72 hours in a normal pregnancy. If the pregnancy test goes 200, 400, 410, 550, the curve is flattening and that is a dangerous sign. The patient may lose the baby or require additional treatment.

2

Dr. Linnerson will testify that Theranos provided hCG test results in connection with a patient at his practice named ███████.  Those Theranos test results, if accurate, would have clearly indicated that Ms. █████'s pregnancy was not going to survive because the hCG level was not doubling as it should have been.  Despite those results, that patient was later determined to be carrying a viable pregnancy.  Dr. Linnerson may testify that hCG results can be plus or minus 10 percent, so doctors are careful to examine trends in test results.  There are biological differences in the rates at which pregnancies grow.  Despite there being a range of normal results, the values returned by Theranos in the case of Ms. █████ indicated unambiguously that the pregnancy would not be viable.  Dr. Linnerson will testify that, in that case, Theranos produced hCG values that were too low to have a biological explanation in light of the fact that the patient subsequently carried a healthy pregnancy to term.  It is not possible to obtain a viable pregnancy from the low hCG values Ms. █████'s Theranos tests showed, proving that the test results must have been inaccurate.

3.  Dr. Audra Zachman

Dr. Zachman is a fact / percipient witness, whose testimony may also cover topics and/or opinions informed by her knowledge, skill, experience, training, and education.  *See* Fed. R. Evid. 702.

Dr. Zachman is a nurse practitioner with extensive experience treating pregnant patients and interpreting hCG results.  Since she began practicing, Dr. Zachman has renewed her license every two years, and attends a conference every year.  Although those tasks entail additional education, hCG values are so fundamental a part of obstetric practice that extensive additional education on the topic has been unnecessary.  Dr. Zachman may testify that hCG is a standard tool used with obstetrics (OB) patients to confirm the presence and health of a pregnancy.  The hCG hormone can be excreted in "pregnancy like" situations, such as in a molar pregnancy, where hCG levels are used to track the progress of a dangerous growth in the uterus that does not include a fetus.  Dr. Zachman may testify that it is very clear when you are looking at qualitative hCG, that hCG is either present in the body or it's not.  When you are looking at quantitative hCG, a treating doctor knows based on the patient's condition where that number should be.  For example, if a test is yielding numbers in the hundreds of thousands and the patient is early on in her pregnancy, you would know that wasn't possible.

Dr. Zachman received training on hCG while earning her doctorate in school.  She continued to have extensive experience with hCG tests and interpreting test results while working at her practice.  During times of active practice, Dr. Zachman averaged 20 patients a day, 5 days a week for four years, and three days a week for two years.  During an average week. Dr. Zachman probably reviewed 25 hCG tests.  She has therefore reviewed approximately 1,000 hCG tests or more over a full year during her years of practice.  Over the course of her career, she has reviewed an estimated 5,000 quantitative hCG tests.  In each of these cases, the hCG data comes from the outside lab conducting the test.

Dr. Zachman may testify that an hCG result tells her whether a patient is pregnant or not.  If Dr. Zachman already knows the patient is pregnant, it tells her how far along the pregnancy

might be.  If she already knows how far along a pregnancy is based on other data, then the hCG value can give her additional important information, such as whether the pregnancy is likely to be viable or threatened.  hCG values may also indicate whether a pregnancy includes twins or triplets, or if it looks like a molar pregnancy.  With hCG results, it is more important to look at the trend than looking at a specific value; the normal range can vary somewhat from person to person.  Thus, practitioners pay attention to how the patient's hCG values are trending over a period.  Dr. Zachman may testify that one would anticipate in a healthy pregnancy to see a doubling of hCG every 48 hours in the first couple of weeks of pregnancy, and then a plateau after that.  If the hCG numbers did not double according to this rule, it would give Dr. Zachman suspicion of a threatened viability.

Dr. Zachman may testify that, in a normal healthy pregnancy, it is not biologically possible for an hCG value to double, then level out and start to drop, but then resume its climb as normal.  In the case of a particular patient, ▮▮▮▮▮▮▮▮, Dr. Zachman received hCG results from Theranos indicating that her hCG level was 12,500 one day, then 125 two days later.  Dr. Zachman may testify that, if accurate, those results would indicate a nonviable pregnancy.  Such a substantial drop, in fact, would indicate that the body had already begun to miscarry the pregnancy.  Results like that would be inconsistent with a viable pregnancy.  Following the 125 value, ▮▮▮ received another test result two days later indicating an hCG value of 9,500.  Dr. Zachman may testify that that sequence of three test results should not be biologically possible.  Were Dr. Zachman to ignore the lowest value of 125, a drop from 12,500 to 9,500 over four days would still be indicative of a potential serious problem with the pregnancy.  In a normal healthy pregnancy, one would expect that number to rise from 12,500 to approximately 48,000 over that four-day period.  Based on this, it is clear that one or more of the Theranos test results was not accurate.

4.  JoEllen B. Embry

Nurse Practitioner JoEllen Embry is a fact / percipient witness, whose testimony may also cover topics and/or opinions informed by her knowledge, skill, experience, training, and education.  *See* Fed. R. Evid. 702.

Ms. Embry's medical practice focuses on women's health issues.  Specifically, her current practice focuses on Polycystic Ovarian Syndrome (PCOS).  PCOS is a pre-diabetic, pre-heart disease condition.  When Ms. Embry became a nurse practitioner, she went to endocrine conferences and sought out expert advice, she started really learning about PCOS.  In addition to PCOS, her practice also focuses on other endocrine problems.  This has been the case for at least 20 years.  Dr. Embry formerly would attend three to four large, out of town conferences every year along with dozens of dinners throughout the year, all of which would feature speakers addressing topics relevant to her practice.  Since 1995 Dr. Embry has regularly attended conferences where endocrine issues and PCOS were discussed.  These have included conferences specifically focusing on PCOS from 2000 on.

Ms. Embry may testify that PCOS can be a complicated condition.  Women with PCOS do not ovulate regularly and many times they are overweight.  PCOS is the number one endocrine problem affecting women.  In some women, it shows up right from the moment they start their

menstrual cycle.  In others, it shows up after their first pregnancy or after a hugely stressful event in their life that triggers hormone changes. Many women were probably born with it.  Most patients with PCOS have a family history of diabetes.  These women present with menstrual irregularities, excessive facial and/or body hair, acne, obesity (especially mid-section obesity), hair thinning, and/or velvety patches behind their neck.  The underlying problem is insulin resistance, which results in hormonal changes, including the production of excessive estrogen and testosterone.  A patient with PCOS may have elevated lipid levels.  Some women will have a period every month, but that doesn't mean they are ovulating.  Many have multiple follicles in their ovaries and around their ovaries. The condition leads to a problem of inflammation that can in turn lead to diabetes, heart disease, and fertility issues.  It can also lead to uterine cancer if the patient goes months and months without a menstrual cycle.

As a nurse practitioner focusing on women's health issues, Ms. Embry has treated between 65,000-75,000 individual patients.  Of those patients, 1,500 to 2,000 each year were treated for PCOS.  Thus, in her career she has treated approximately 30,000 PCOS patients.  Each of those PCOS patients had multiple testosterone lab tests ordered and reviewed by Ms. Embry.  In total, Ms. Embry has reviewed in excess of 100,000 testosterone lab results over her career.

Ms. Embry may testify that a healthy female patient's testosterone levels may typically be around 30 for total testosterone, with a level of 3 or 4 for free testosterone.  A patient with PCOS may have a testosterone level as high as 130 with a free testosterone level at 30.

Monitoring testosterone levels gives Ms. Embry an idea on how to treat PCOS.  Some women's testosterone levels are s a little elevated and they have a lot of symptoms, some have high levels but few symptoms.  By measuring their levels, Ms. Embry can prescribe the correct dose of Spironolactone, for example, which will help lower testosterone levels.  It is important that she have accurate test results to be able to manage the treatment and the dosage amount of Spironolactone.  Using this method, Ms. Embry has seen patients who presented with testosterone levels of 90 that were reduced over time to 40 or 50 in a year, which will bring improvements in their health.

In her experience with Theranos, Ms. Embry received testosterone results for patients she knew to be suffering from PCOS with levels so low as to indicate that the patient had no hint of PCOS.  Some of those suspect results were less than 1—lower than would be expected and healthy in a similarly aged patient with no endocrine disorder.  Ms. Embry may testify that menopausal women sometimes have testosterone levels that low, but that she was seeing these results in younger patients known to have PCOS—patients who normally presented with testosterone levels of 30 or 40 but who were suddenly getting Theranos results indicating levels of less than 5 and free testosterone levels of less than 1.  Ms. Embry may testify that there could be no biological explanation for a drop of that nature given the history of the patients and their stable medication dosage, leading to the conclusion that Theranos's test results were inaccurate.  Ms. Embry may further testify that she did not experience problems like this with other labs used in her practice.

Specifically, Ms. Embry may testify about a patient named ██████████, who received a series of testosterone / free testosterone tests from Theranos and conventional labs in connection with

her treatment for PCOS.  Ms. Embry may testify that this patient's Theranos test result (28 for testosterone / 0.38 for free testosterone) were impossibly low given her treatment, medical condition and presentation of symptoms.  Ms. Embry may also testify that all of the test results obtained from conventional labs for this patient showed dramatically higher levels of testosterone and free testosterone, consistent with the patient's medical condition and treatment for PCOS.

Ms. Embry may further testify about a patient named ██████████ / ████████ who similarly received a series of testosterone / free testosterone tests from Theranos and conventional labs in connection with her treatment for PCOS.  Ms. Embry may testify that this patient's Theranos results (<10 for testosterone / <0.08 for free testosterone) were impossibly low given the patient's presentation, treatment, and diagnosis, and that the Theranos result represented an outlier among her results for these same analytes from tests run by conventional labs, which returned free testosterone results between 1.7 and 4.13.  In particular, Ms. Embry may testify that such a low result for testosterone was incredibly low in her experience and would only be expected in a patient with an endocrine disorder that affected their production of testosterone.

Ms. Embry may testify about an additional patient named ██████████, who was diagnosed with PCOS and treated by Ms. Embry's practice.  This patient received a series of testosterone / free testosterone tests from Theranos and conventional labs, with Theranos returning unexpectedly low results inconsistent with the patient's diagnosis, treatment, and presentation.  Ms. Embry may testify that this patient's free testosterone result of <0.47 was impossible in light of her medical condition, treatment history, and her test results from conventional labs, which were dramatically higher and consistent with the patient's overall medical history and presentation.

Finally, Ms. Embry may testify about a patient named ██████████.  As described above, this patient had a series of testosterone / free testosterone tests from Theranos and conventional labs, with Theranos returning unexpectedly low results inconsistent with the patient's diagnosis, treatment, and presentation.  In particular, this patient's free testosterone Theranos result of <0.57 was medically impossible given the patient's PCOS diagnosis, treatment history, and overall presentation of symptoms.  This patient's results from conventional lab testing returned significantly higher values consistent with the patient's medical status.

Ms. Embry may testify that she has not encountered such unexpectedly low testosterone results like the above from conventional labs.  Ms. Embry may testify that Theranos sent her corrected results for patients who had testosterone assays approximately two years after the patients' original tests, which caused her to question how that was possible given that she would not expect blood samples to remain viable for that length of time.

   5. Dr. Mark Burnes

Dr. Burnes is a fact / percipient witness, whose testimony may also cover topics and/or opinions informed by his knowledge, skill, experience, training, and education.  *See* Fed. R. Evid. 702.

Dr. Burnes is an experienced physician practicing in internal medicine.  He may testify about the blood test for PSA or Prostate Specific Antigen.  Pieces of the prostate organ get deposited in the bloodstream as debris and the PSA blood test is designed to measure the quantity of that.  As the prostate gets bigger with age, it produces more discarded tissue and PSA levels are expected to rise.  Any PSA level above 10 will get a physician's attention.  When monitoring PSA levels, however, it is important for doctors to be aware of trends.  A patient can have prostate cancer with a PSA level of 2.5 if their healthy baseline level would be five times lower at 0.5.  Conversely, a patient may experience PSA levels rising from 8 to 12 to 14 to 18 while still having negative biopsies for prostate cancer.

Dr. Burnes received training on interpreting PSA results in medical school and has had additional experience since then.  Dr. Burnes has treated approximately 28 patients with prostate cancer over the course of his career.  He estimates that he has reviewed more than 5000 PSA results during his career as a practicing doctor.

Dr. Burnes may testify about his experience treating a patient, ████████████, who received Theranos test results for the PSA analyte.  That patient had previously tested at a level 2 for PSA, but one year later received a PSA result of 26 from Theranos.  Such a jump would be strongly indicative of a very aggressive form of prostate cancer.  A large jump in values like that could not be explained by prostatitis.  When prostate cancer shows up at a relatively young age like 45 it can be very aggressive.  An additional Theranos test returned a value of 1.71, then a third Theranos test yielded a PSA level of 22.8.  Dr. Burnes may testify that there is no biological explanation for such large jumps in PSA values.  Specifically, he may opine that there is no medical explanation for a drop from 26 to 1.71 over such a short time period.  Similarly, there is no medical explanation for the jump from 1.71 to 22.8 except for physical trauma to the prostate.  Even with severe prostatitis, a doctor would expect the level to rise from a 2 to a 6 or 8.  Thus, Dr. Burnes may opine that inaccurate test results are the only explanation for the PSA values discussed above.

6. Dr. Edward Szmuc

Dr. Szmuc is a fact / percipient witness, whose testimony may also cover topics and/or opinions informed by his knowledge, skill, experience, training, and education.  *See* Fed. R. Evid. 702.

Dr. Szmuc will testify that hCG is produced by placental tissue that is growing in an early pregnancy.  Once a patient has a positive hCG test, which is anywhere from a value of 3 to 5, it indicates a pregnancy.  Typically, the hCG number doubles every two to three days.  Once a number gets up to about 100,000, it levels off and goes down; this occurs somewhere after six weeks.  By that time, the physician should have confirmed an intrauterine pregnancy by ultrasound.  After that, it's no longer necessary to follow the hCG numbers.

Dr. Szmuc will testify that with an ectopic pregnancy the hCG numbers usually either level out, go up slowly, or fall slowly.  With an ectopic pregnancy, the hCG numbers do not double every two or three days.  He will explain that if you look at a falling hCG number, that is usually associated with an abnormal intrauterine pregnancy, which is when the embryo stops growing.  hCG numbers with an abnormal intrauterine pregnancy usually fall faster than they would in an

ectopic pregnancy. Dr. Szmuc will explain that physicians are always trying to rule out an ectopic pregnancy. With an ectopic pregnancy, the growth of a placenta occurs in the tube, and the fetus cannot grow normally. If the pregnancy is in the end of the tube, there is more room to grow, the pregnancy can grow further long, and you can see the hCG numbers get much higher. If a pregnancy is ectopic, it qualifies as high risk. He will explain that if he treats a patient where he suspects an ectopic pregnancy, he would talk to that patient on a regular basis and get hCG numbers every two days or so. A physician would also need to get an ultrasound and make sure there is no blood in the patient's abdomen.

Dr. Szmuc will testify about treating a patient named ███████ (████) and ordering an hCG assay to rule out an ectopic pregnancy based on her ultrasound results and reports of right lower quadrant pain. Ms. ████ had her blood tested by Theranos, and the first blood draw occurred on approximately July 7, 2014. The July 7 Theranos hCG Quant test returned a value of 4941, which was a result consistent with a six-week pregnancy. Dr. Szmuc may testify that, if the hCG value is 4,000, you can almost always see an intrauterine pregnancy on the ultrasound. Because the pregnancy was not visible on Ms. ████'s ultrasound, Dr. Szmuc needed more testing. Ms. ████ visited Theranos again on July 10, 2014, and Theranos reported an hCG value of 4722. Dr. Szmuc may explain that these two results indicated to a physician that the patient had an ectopic pregnancy or that she was miscarrying / about to miscarry. Dr. Szmuc may testify that hCG Quant values in women can continue to rise in an ectopic pregnancy, but it rises in a slow manner. They can also decrease, again, in a slow manner. Miscarriages can present in the same way where the hCG Quant value stays flat or goes down over a period. Based on Ms. ████'s results, Dr. Szmuc sent her to get hCG testing at Sonora Quest less than a week later. That hCG test returned a value of 98,868—consistent with Ms. ████'s actual condition and viable intrauterine pregnancy. Dr. Szmuc may testify regarding his conclusion that the second hCG test result that Ms. ████ received from Theranos could not have been accurate. Specifically, he may opine that that test result was inconsistent with a normal, healthy pregnancy that Ms. ████ was later shown to have less than one week later. Dr. Szmuc may testify that, in 40 years of medical practice, he cannot recall another instance where he had a patient that had her hCG quant value drop when she ultimately had a healthy pregnancy. These facts caused him to conclude that the Theranos test result was inaccurate.

Dr. Szmuc may also testify about a patient named ███████████. This patient came into the office after a positive pregnancy urine test, and Dr. Szmuc requested hCG quant tests because the patient had had a previous miscarriage. On approximately May 21, 2014, Theranos returned an hCG quant value of 811 for this patient. A follow-up test conducted by Theranos on May 23, 2014 returned an hCG value less than 9. Theranos acknowledged that this result could not have been accurate, and a redraw shortly thereafter returned an hCG value of 2367. Dr. Szmuc may testify that there could be no biological explanation for the extremely low value returned by the second Theranos test, especially in the context of the other contemporaneous hCG results and the patient's overall presentation, causing him to conclude that the Theranos test was not accurate.

Dr. Szmuc first started using hCG tests during his residency, which was between the years of 1979-1983. To be specific, he started using hCG tests in 1982; before then, hCG numbers were not ascertainable, so physicians had to use other methods. He has been in practice for 37 years, and he probably utilizes hCG tests several times a week, every week. He estimates that he has

reviewed over 10,000 hCG tests.  Dr. Szmuc will testify that in his career, he has never observed a positive hCG test, followed by a lower hCG test 48 hours later, followed by a higher hCG test 48 hours after that.  Dr. Szmuc will also testify that he has never had any issues with hCG tests and other laboratories in his career, other than the issues he had with Theranos.

    7.   Dr. Gerald S. Asin

Dr. Asin is a fact / percipient witness, whose testimony may also cover topics and/or opinions informed by his knowledge, skill, experience, training, and education.  *See* Fed. R. Evid. 702.

Dr. Asin may testify regarding patient ▆▆▆▆▆▆▆▆.  This patient received a positive HIV antibody test from Theranos despite the fact that she did not have HIV.  Dr. Asin may testify that the Theranos HIV test result could not have been accurate.

Dr. Asin may further testify that HIV AB tests search for antibodies that the immune system produces in response to an HIV 1 or HIV 2 infection.  Dr. Asin may testify that HIV 1 and HIV 2 are two strains of the HIV virus.  He may further testify that the AB 1+2 test searches for a type of antibody that is produced by individuals infected with HIV regardless of which of the two strains they are infected by.  In contrast, the HIV 1 and HIV 2 antibody tests search for antibodies that are only produced in response to one strain of HIV or the other, respectively. Meanwhile, the HIV 1 RNA test searches for the genome of the virus itself, directly measuring the presence of the virus.  Dr. Asin may testify that HIV RNA tests are run in response to positive antibody tests.

Dr. Asin may testify that a patient may have a positive HIV RNA test combined with a negative antibody test in cases of recent exposure, for example, where the body's immune system has not yet reacted and created the responsive antibodies.  Conversely, a patient may have a positive antibody test but a negative HIV RNA test in a case involving a long-term HIV infection that has been under treatment with anti-HIV drugs such that the viral load has diminished below the detection threshold of the assay.  Outside of that scenario, it would not be expected for a patient to have a positive antibody test and a negative HIV RNA test.  Such a combination of results would indicate that one of those two results was false.  In the case of a patient who subsequently tested negative for HIV following the receipt of that combination of results, it could be concluded that the positive HIV antibody result was an inaccurate one, i.e., a false positive.

In Dr. Asin's 33 years of practice, he has reviewed results from approximately 5,000 HIV tests. During that time period, he estimates that he has observed approximately 50-100 positive HIV results—each of which was later confirmed, with the exception of the positive HIV antibody test result received by ▆▆▆▆▆▆.  Dr. Asin will testify that the above-referenced HIV result is the only known false positive result he has encountered in his practice.

    8.   Dr. John Couvaras

Dr. Couvaras is a fact / percipient witness, whose testimony may also cover topics and/or opinions informed by his knowledge, skill, experience, training, and education.  *See* Fed. R. Evid. 702.

Dr. Couvaras is an experienced physician practicing in obstetrics and reproductive endocrinology. Over the course of his career as a treating physician, he has seen 10,000 or 11,000 patients who have had hCG tests, meaning that he has personally reviewed well over 10,000 hCG test results. Dr. Couvaras may testify that hCG is a hormone used to indicate the presence and health of a pregnancy, and that hCG levels are expected to double or increase by a factor of 1.6 every 48 hours during a normal, healthy pregnancy.

Dr. Couvaras may further testify about his experience treating a pregnant patient named ███████ who received an hCG test result showing a level of 160, indicating the presence of a pregnancy. That patient then received a Theranos hCG test three days later returning a value of less than 5, indicating the absence of a pregnancy. That same patient was tested a third time more than two weeks later and the Theranos test indicated an hCG level of 2150, again showing an established pregnancy.

Dr. Couvaras may testify that these values made no sense biologically. There is no medical explanation for an hCG value dropping that quickly. Even if the patient miscarried and there was still a sack in the uterus, the placenta would still be pumping out hCG such that higher levels would linger for weeks. On that basis, Dr. Couvaras may testify that the Theranos results were necessarily inaccurate.

    9.  Dr. Adam Rosendorff

Dr. Rosendorff is a fact / percipient witness, whose testimony may also cover topics and/or opinions informed by his knowledge, skill, experience, training, and education. *See* Fed. R. Evid. 702. Dr. Rosendorff's opinions are further summarized in the reports of his interviews and his documented statements, all of which have been produced by the government. Dr. Rosendorff's opinions and potential testimony are also included within the transcripts for the *U.S. v. Holmes* trial against Defendant Balwani's co-defendant.

Dr. Rosendorff is a medical doctor with years of experience as laboratory director at a number of clinical labs and companies. He is currently Laboratory Director at Color and Laboratory and Medical Director at PerkinElmer, Inc. In that position, Rosendorff is responsible for ensuring testing is accurate and precise, reviewing quality control (QC) and quality assurance (QA), conducting proficiency testing through the College of American Pathologists (CAP), examining test result trends to determine if QC is meeting specifications, and interpreting urine and drug testing reports as necessary. Previously, Dr. Rosendorff was Medical Director and CLIA [Clinical Laboratory Improvement Amendments] Laboratory Director of record at Millennium— a clinical toxicology laboratory that also conducts genetic analyses. Before Millenium, Dr. Rosendorff was the Laboratory Director for Invitae, a CAP accredited clinical laboratory that conducted genetic analyses for cancers and other hereditary conditions. Rosendorff's responsibilities at Invitae were the same as with Millennium, with the exception that he also was signatory on patient reports. Invitae was a CAP deemed organization meaning that CAP reported its lab findings to CLIA. CAP had higher standards than CLIA and had an area checklist that laboratories had to abide by. While at Invitae, Rosendorff was also part time lab director for Precision Diagnostics. Before Theranos, Dr. Rosendorff was Medical Director for

Clinical Labs at Children's Hospital-University of Pittsburgh as well as an assistant professor of pathology. As lab director for Children's Hospital, Dr. Rosendorff was responsible for reviewing and approving validation reports for assays. Dr. Rosendorff treated patients as part of his medical residency, and while at Children's Hospital, he often interacted with clinical physicians allowing him to gain a deeper understanding of the use of patient clinical lab testing.

Doctor Rosendorff is board certified in laboratory medicine/clinical pathology. He has taken continuing education courses to maintain his medical license, and regularly reviews articles in the New England Journal of Medicine and other toxicology based publications. Under his supervision as lab director, the labs Dr. Rosendorff has overseen have run hundreds of thousands of assays. He has personally reviewed thousands of lab tests covering a wide variety of analytes, including some of the most common tests run in clinical chemistry, toxicology, genetics, and immunology.

Dr. Rosendorff may testify about the responsibilities of a lab director. Laboratory directors must be familiar with the laws that govern laboratory operations which are outlined in CLIA regulations and Code of Federal Regulations. Some states have state-specific laws. For example, New York State requires labs to meet specific regulations in order to run samples from patients that reside in New York. The lab director may delegate responsibility for maintaining compliance with state regulation to a QA manager. Lab directors oversee lab staff, but may delegate staffing duties and other logistic responsibilities to a lab manager and operations vice president. A lab director's ultimate goal is to run the lab smoothly, generate results that were of clinical use, ensure device calibrations were set, ensure QC was in range, review critical values to ensure no pre-analytic issues caused the result, and ensure that results are accurate and precise. A lab director cannot review every result and must trust that the other lab personnel are making decisions based on their best judgment and that the systems are working. A lab director can trust lower level employees because the director must also make sure lab personnel are qualified for their positions.

Ultimately, the laboratory director has the highest authority in the lab. The lab director's authority or decisions, regarding medical issues, cannot be overruled, especially by a superior that lacks a medical background. Thus, it would be inappropriate for a "business person," such as a CEO, to overrule a lab director's decision. Authority is derived from CLIA regulation. A laboratory director's decisions are made based on his or her medical education and training, and their experience running a clinical lab.

Dr. Rosendorff may testify that, under CLIA and as a matter of good laboratory practice, any assay that is going to be used for patient care needs to be validated to CLIA performance standards of accuracy, precision, linearity, upper limit of detection, lower limit of detection, and sensitivity. A validation report must be approved and signed before the assay can be used clinically. Proficiency testing post-validation continues to ensure the assay is meeting performance specifications, while quality control is used on a daily or shift-basis to determine if a device is "drifting." QC standards are determined by CAP checklist and the Clinical & Laboratory Standards Institute (CLSI) for any lab operating under good lab practices.

Dr. Rosendorff may explain that proficiency testing is a method to measure the ability of a lab to return an accurate result.  The process relies on peers running the same analyte on the same type of analyzers.  Success is measured by returning a measurement that was within two standard deviations from the results of the lab's peer group.  Proficiency testing samples, such as CAP samples, are artificial samples containing a certain concentration of the analyte to be measured.  The concentration is known to CAP, but unknown to the lab that is supposed to conduct the analysis.  These samples are shipped to a lab and its peer group at the same time and are supposed to be measured in the same manner as a regular patient sample.  In particular, CLIA dictates proficiency testing should be done using the most common method performed at the lab, which for Theranos, was finger-stick blood samples.  CAP samples are designed to be stable.  They are reliable and consistent when run on FDA devices in the manner they were designed to be run.  During Dr. Rosendorff's tenue at Theranos, Balwani blamed unfavorable PT results at Theranos on bad PT samples.  That was most likely not the explanation for Theranos's PT failure.

Dr. Rosendorff may testify about the differences between venous blood and capillary blood drawn from a finger-stick.  For example, capillary blood may have more glucose, whereas glucose in venous blood tends to be metabolized.  Cell lysis also presents problems for blood collected by finger-stick.  Cell lysis compromises a sample and there is no way to compensate for a sample contaminated with excess potassium due to cell lysis.  LDL levels can also be affected by cell lysis as there is more LDL in red blood cells than serum.  Edema or excess interstitial fluid on a person's fingertips can also affect the results derived from finger-stick blood.  Capillary samples and venous samples should not be assumed to be the same in clinical lab testing.  In particular, the different samples types should each have their own reference ranges.

Dr. Rosendorff may testify that assays like CMP, CBC, Vitamin D, HbA1c, TSH, PSA, and bicarbonate are assays that are commonly run as part of normal metabolic panels.  These are not esoteric tests.

Dr. Rosendorff also may testify that Theranos's practice of diluting microsamples was disadvantageous because the Theranos process diluted samples below the Siemens device's lower level of quantitation (LLOQ).  LLOQ was the value where the device could reliably measure while limit of detection (LOD) was the value at which the device produced a signal.  These measurements are different.  Dr. Rosendorff may explain that the Siemens instrument was qualified to measure values per the manufacturer.  The manufacturer calculated the device's LLOQ by using samples of known concentrations that were diluted and run in an assay.  Results were measured and error was calculated.  Chemistry, hardware, and reagents were all integrated into the process of producing a result.  Theranos processes were "breaking the system" to measure values lower than the LLOQ.  Dr. Rosendorff may testify it was well known in the clinical lab community that, "the lower the value, the greater the error."  Moreover, dilution issues can exacerbate the effect of device bias.

Dr. Rosendorff also may testify that Theranos's six-tip analyzer design ran assays in parallel and returned the average result, using Theranos-developed rules to address outliers for tip specific results.  This process was not ideal because it may have tended to increase the appearance of

precision beyond a lab test's true performance.  It would have been better to run a given assay only once using a method with maximum accuracy and precision.

Dr. Rosendorff may testify that a clinical lab must be transparent about their testing, to include what devices are used.  This information can be important for a physician to understand a result and place it in context.  A lack of transparency can create problems in particular for patients who are tracking their historical test results.  HbA1c is notorious for returning different results based on what device is used to conduct the assay.

Dr. Rosendorff may testify that critical results are supposed to be reported by the laboratory director or a trained clinical laboratory scientist (CLS).  The individuals in these positions meet the legal requirements and have the necessary lab training to perform that function.  Moreover, critical results should not be voided as potential erroneous results because that process may hide truly critical values.  At Theranos, voiding results, such as for abnormal bicarbonate results, could have masked actual abnormal patient test values.  For bicarbonate assays at Theranos in particular, the problems with sample stability rendered the assay not useful.

10. Dr. Kingshuk Das

Dr. Das is a fact / percipient witness, whose testimony may also cover topics and/or opinions informed by his knowledge, skill, experience, training, and education.  *See* Fed. R. Evid. 702. Dr. Das's opinions are further summarized in the reports of his interviews and his documented statements, all of which have been produced by the government.  Dr. Das's opinions and potential testimony are also included within the transcripts for the *U.S. v. Holmes* trial against Defendant Balwani's co-defendant.

Dr. Das is a medical doctor with years of experience working within laboratories and with molecular pathology.  Dr. Das is currently a molecular pathologist at Invitae, a CAP accredited clinical laboratory that conducted genetic analyses for cancers and other hereditary conditions. Before Theranos, Dr. Das completed a fellowship at University of California, Los Angeles (UCLA) in clinical molecular genetics.  After his fellowship, he worked at UCLA for more than five years as an Associate Medical Director in clinical laboratories and molecular pathology, as well as the Director of Operations for genetic medicine.  Dr. Das stated that he was hired in winter 2015 as a consultant for Theranos and later promoted in spring 2016 as Theranos's Newark Lab Director by Defendants Holmes and Balwani in part to respond to questions from CMS.  He worked as a contractor and then full-time employee at Theranos from December 2015 until he was laid off in June 2018, as the company's Laboratory and then Medical Director.

Dr. Das may testify about the responsibilities of a lab director.  Laboratory directors must be familiar with the laws that govern laboratory operations which are outlined in CLIA regulations and Code of Federal Regulations.  Some states have state-specific laws.  The lab director may delegate responsibility for maintaining compliance with state regulation to a QA manager.  Lab directors oversee lab staff, but may delegate staffing duties and other logistic responsibilities to a lab manager and operations vice president.  A lab director's ultimate goal is to run the lab smoothly, generate results that were of clinical use, ensure device calibrations were set, ensure QC was in range, review critical values to ensure no pre-analytic issues caused the result, and

ensure that results are accurate and precise.  A lab director cannot review every result and must trust that the other lab personnel are making decisions based on their best judgment and that the systems are working.  A lab director can trust lower level employees because the director must also make sure lab personnel are qualified for their positions.

Ultimately, the laboratory director has the highest authority in the lab.  The lab director's authority or decisions, regarding medical issues, cannot be overruled, especially by a superior that lacks a medical background.  Thus, it would be inappropriate for a "business person," such as a CEO, to overrule a lab director's decision.  Authority is derived from CLIA regulation.  A laboratory director's decisions are made based on his or her medical education and training, and their experience running a clinical lab.

Dr. Das may testify that, under CLIA and as a matter of good laboratory practice, any assay that is going to be used for patient care needs to be validated to CLIA performance standards of accuracy, precision, linearity, upper limit of detection, lower limit of detection, and sensitivity.  A validation report must be approved and signed before the assay can be used clinically.  One method of conveying the accuracy and precision data from a lab is through sigma metrics.  While employed as Theranos's lab director, Dr. Das will likely testify that he conducted a Six Sigma analysis of the Edison data and concluded the Edison devices did not perform well, and the accuracy and precision did not meet the level needed for clinical testing of patient samples.  He will likely testify that even using a fairly low bar, none of the Edison assays passed an acceptable level.  Dr. Das may also testify that the reference ranges were incorrectly determined.  Dr. Das may testify that he attempted to raise these concerns with Defendants Holmes and Balwani but received push back and was told this was a "quality systems issue" and "not a device issue." Dr. Das disagreed and decided to void all of the Edison patient test results.  Dr. Das may testify that he was required as lab director at Theranos to do so because the assays were unacceptable for clinical patient testing.

Dr. Das may testify about the responses he prepared on behalf of Theranos to CMS in a letter describing Theranos's remediation efforts in response to CMS's inspection and initial findings. Dr. Das may testify that after reviewing Theranos's data, he and his team concluded the CMS inspectors were 100% correct with their deficiency findings.  Dr. Das may describe how he came to this conclusion based on sigma metric calculations derived from assay validation documents.

* * *

The government reserves the right to supplement this disclosure of expert testimony to the extent additional facts are learned or disclosed by the above witnesses.

Very truly yours,

STEPHANIE M. HINDS
Acting United States Attorney

*/s/ Kelly I. Volkar*
KELLY I. VOLKAR
Assistant United States Attorney

14

# Exhibit 49

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookPro_Skype_0 00111 | | 12/10/2011 3:07:45 AM | Women above 40, very rare to find anyone who is not a total disaster. World is a tuff place for women. There are so few men who can keep women vibrant, happy, full of life. Everyone ends up in relationships of compromise and then ends up fearful and messed up. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;9f24 a76788be72ce | |
| Holmes_MacBookAir_Skype_00 0061 | | 5/6/2012 8:46:47 PM | love you. lets put every ounce of energy in focusing on breaking even and getting to $15M revenue per month in October and every month ater that - minimum $15M | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0060 | | 5/6/2012 8:46:54 PM | tony just came in also. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0059 | | 5/6/2012 8:47:27 PM | we are going to put more than every ounce of energy plus the divinity | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |

PRH_0000016

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032305 | iMessage | 4/29/2015 4:09:56 PM | Carreyou is French | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032306 | iMessage | 4/29/2015 4:10:35 PM | Very funny. Explain everything | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032309 | iMessage | 4/29/2015 4:10:40 PM | He is proud of being French? | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032308 | iMessage | 4/29/2015 4:10:43 PM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032307 | iMessage | 4/29/2015 4:10:46 PM | And proud of it | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032312 | iMessage | 4/29/2015 4:12:42 PM | Proud cynic | Elizabeth Holmes | Sunny Balwani | | |

PRH_0000195

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046001 | iMessage | 10/16/2015 5:09:23 PM | Sending draft Rupert email. The language about what JC said is David's language dying | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046002 | iMessage | 10/16/2015 5:09:24 PM | Fyi | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046003 | iMessage | 10/16/2015 5:09:48 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046004 | iMessage | 10/16/2015 5:12:32 PM | Which part is David language | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046007 | iMessage | 10/16/2015 5:23:56 PM | The part about why I didn't want to talk to JC (his accusations) as well as the other paragraphs that weren't there before. Everything new except the one sentence I added on the new article | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046006 | iMessage | 10/16/2015 5:28:27 PM | I am comfortable with saying the death and sex thing to Rupert BC it makes the point | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046008 | iMessage | 10/16/2015 5:28:45 PM | Don't. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046005 | iMessage | 10/16/2015 5:28:54 PM | Don't what | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046009 | iMessage | 10/16/2015 5:29:11 PM | Don't make the death and sex point. Not ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046010 | iMessage | 10/16/2015 5:29:55 PM | Challenge is you saw how everyone reacted in press to me not meeting with him | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046012 | iMessage | 10/16/2015 5:30:19 PM | They didn't think him challenging me on patents was remotely a good reason not to meet w him | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046013 | iMessage | 10/16/2015 5:31:29 PM | But we have enuff points to say I didn't meet with him because of his false accusations and didn't have to meet with someone who was attacking me without even meeting with me. For example patents. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046011 | iMessage | 10/16/2015 5:31:44 PM | I wouldn't open up use personal life or murder because enough people on Twitter will assume there is something there. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046016 | iMessage | 10/16/2015 5:31:44 PM | It's filth | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046017 | iMessage | 10/16/2015 5:31:44 PM | And we need to get out of flirty | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046015 | iMessage | 10/16/2015 5:32:22 PM | Filth | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046014 | iMessage | 10/16/2015 5:32:46 PM | Agree for sure on outside world. Even w Rupert to make point? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046018 | iMessage | 10/16/2015 5:33:29 PM | If u feel strongly about murder. But not personal life. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046020 | iMessage | 10/16/2015 5:35:55 PM | I think it is important to send this email but doesn't help with public beating. All our partners are bailing one at a time and same with investors. | Sunny Balwani | Elizabeth Holmes | | |

PRH_0000335

# Exhibit 50

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookPro_Skype_0 00249 | | 6/22/2011 11:40:38 PM | on jody email i will mention that john talked to her assoicate today on that and not talk specifically about friday i think because scott is ccd. then we can have john follow up with jody/her office again tomorrow on friday. | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |

PRH_0000007

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookPro_Skype_0 00265 | | 6/22/2011 11:47:25 PM | We don need to tell her her team is not "extension" of our team as she is saying and therefore they can't talk about us because of NDA. That's a valid point she needs to know | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00264 | | 6/22/2011 11:47:47 PM | got them | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00263 | | 6/22/2011 11:47:51 PM | yes i know | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00262 | | 6/22/2011 11:47:55 PM | Ok | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00261 | | 6/22/2011 11:48:19 PM | john talked in detail abt the nda issue and he explained it very well to her direct report | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00260 | | 6/22/2011 11:48:38 PM | ill email you a draft email to her when i send it | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00259 | | 6/22/2011 11:48:56 PM | | sys | sunnybalwani, eah2003 | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00258 | | 6/22/2011 11:49:08 PM | all i care about is getting friday cancelled | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00257 | | 6/22/2011 11:49:16 PM | so she doesnt make a mess then | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00256 | | 6/22/2011 11:49:26 PM | meant to write when i get it writeen | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00254 | | 6/22/2011 11:49:32 PM | not when i send it | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |

PRH_0000008

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookPro_Skype_0 00255 | | 6/22/2011 11:49:32 PM | Awesome. Then we just need to communicate that to her bcd if they do any meeting about us then by very definition , ther r violating the NDA | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00289 | | 6/22/2011 11:49:48 PM | Ok | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00288 | | 6/22/2011 11:49:57 PM | yes. | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00287 | | 6/22/2011 11:50:22 PM | We can send that tonite. Blanked the entire arg around NDA | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00286 | | 6/22/2011 11:50:34 PM | That's a smart way | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00285 | | 6/22/2011 11:50:36 PM | yes | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00284 | | 6/22/2011 11:50:38 PM | agree. | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;9ab0 a0600ab6beab | |

PRH_0000009

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookPro_Skype_0 00386 | | 6/23/2011 12:23:57 AM | Had bulkhead but they moved all the front rows to back of plane for weight and balance | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00385 | | 6/23/2011 12:24:06 AM | So stuck in back now | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00384 | | 6/23/2011 12:24:17 AM | That sucks | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00383 | | 6/23/2011 12:24:25 AM | Fucking morons | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00382 | | 6/23/2011 12:24:30 AM | I know | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00381 | | 6/23/2011 12:24:39 AM | Us airways | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00380 | | 6/23/2011 12:24:55 AM | We will get a plane for these short journeys after C2 | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00379 | | 6/23/2011 12:25:19 AM | Yes. It took forever to get from dc to pit. | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00378 | | 6/23/2011 12:25:23 AM | I will sign up Berbers and won't expense until after launch | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00377 | | 6/23/2011 12:25:37 AM | Berbers? | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00376 | | 6/23/2011 12:25:55 AM | I meant netjets | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |
| Holmes_MacBookPro_Skype_0 00375 | | 6/23/2011 12:26:11 AM | Yes | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;9ab0 a0600ab6beab | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookPro_Skype_0 0111 | | 12/10/2011 3:07:45 AM | Women above 40, very rare to find anyone who is not a total disaster. World is a tuff place for women. There are so few men who can keep women vibrant, happy, full of life. Everyone ends up in relationships of compromise and then ends up fearful and messed up. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;9f24 a76788be72ce | |
| Holmes_MacBookAir_Skype_00 0061 | | 5/6/2012 8:46:47 PM | love you. lets put every ounce of energy in focusing on breaking even and getting to $15M revenue per month in October and every month ater that - minimum $15M | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0060 | | 5/6/2012 8:46:54 PM | tony just came in also. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0059 | | 5/6/2012 8:47:27 PM | we are going to put more than every ounce of energy plus the divinity | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0058 | | 5/6/2012 8:47:32 PM | so importatn u are there | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |

PRH_0000016

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_000054 | | 5/6/2012 8:47:53 PM | I just want to move in into the office. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000053 | | 5/6/2012 8:48:11 PM | seriously we should | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000073 | | 5/6/2012 9:16:42 PM | what is your current estimate of when we'll have in hospitls/pediatric hospitals and or in NC, MA, PA etc | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000072 | | 5/6/2012 9:16:51 PM | once our monos and R&D minilabs are done, we can also take out some touch screens from current Edisons and retre those machines if we dont use them | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000071 | | 5/6/2012 9:17:49 PM | whatever we have in hospitals etc, 8.4" should be sufficient. we will have users use our .MD portal to interface with the system from a PC for now. building software for device will take more resources which we wont be able to devote until Q4 at the soonest. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000098 | | 5/6/2012 9:20:17 PM | i think in May we should focus on perfecting 13 monos and 2-3 minilabs, building SOPs, setup etc and learn and relearn the assembly, make sure blades work PERFECTLY, boards are tested out thouroughly so that once we assemble devices, we never disassemble them to change a board or part. as we build 200 blades, trying to make changes will become extremely expensive and time consuming and will slow us down. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |
| Holmes_MacBookAir_Skype_000097 | | 5/6/2012 9:20:35 PM | so, my internal goals for May are 20 Monos and 5 m nilabs for R&D only. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b5d295bb58d98 | |

PRH_0000017

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_00 0096 | | 5/6/2012 9:21:24 PM | For JUNE, I think it will be 10 R&D minilabs, which we can build with existing assembly resources in 1601. dont even need to move these to newark until we have solid quality data and have everyone under 1 roof for a month. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0094 | | 5/6/2012 9:21:45 PM | I meant in June 10 GMP Minilabs. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0095 | | 5/6/2012 9:21:48 PM | starting gmp in july then? | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0093 | | 5/6/2012 9:21:52 PM | CORRECTION. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0092 | | 5/6/2012 9:21:58 PM | yeah | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0091 | | 5/6/2012 9:22:17 PM | start GMP towards end of June once we know for sure the blades are solid, the boards are solid. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0090 | | 5/6/2012 9:22:42 PM | by end I mean after 15th. but tell the team to beat and pund the machines from now through June 15th - without saying it explicitly | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0089 | | 5/6/2012 9:23:16 PM | and write few protocols after V0 whose intent is to stress test the machine more than run protocols useful for clinical purpsoeses. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0088 | | 5/6/2012 9:23:39 PM | it probably wont be until July 1 that we hit full force GMP production of Minilabs. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0087 | | 5/6/2012 9:23:59 PM | but, once this work is in place, we will be producing machines with higher confidence. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0086 | | 5/6/2012 9:24:02 PM | how many assemblers do you target for then? | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0085 | | 5/6/2012 9:24:52 PM | betwen now and June 15, add few more traditional asemblers - all at 1601 - to build 30 monos and 8-10 R&D minilabs. a total of 20 assemblers and assoc. engineers shoulw be sufficient. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0118 | | 5/6/2012 9:25:26 PM | we can then ramp in June to add more assemblers once SOPs are in place AND once we have high confidence in the ML parts, blades, assembly etc. | sunnybalwani | eah2003 | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0117 | | 5/6/2012 9:25:56 PM | we killed the 5-bay minilabs to make 6-bay ones so we dont have enough blades for 10 r&d minilabs - we have 8 though | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |
| Holmes_MacBookAir_Skype_00 0116 | | 5/6/2012 9:26:12 PM | i think | eah2003 | sunnybalwani | #eah2003/$sunnybalwani;362b 5d295bb58d98 | |

PRH_0000018

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_00 0129 | | 5/9/2012 12:15:06 AM | missing you. this business can not be built by either you or I alone. thats why the universe brought us together (among other billion reasons). no on but you and I can build this business | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0128 | | 5/9/2012 12:15:20 AM | together | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0127 | | 5/9/2012 12:15:23 AM | I know | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0126 | | 5/9/2012 12:15:36 AM | We have to work together on the rev piece | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0125 | | 5/9/2012 12:15:43 AM | without, seems like half my energy is gone and the building is an empty shell | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0124 | | 5/9/2012 12:15:49 AM | without u. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0123 | | 5/9/2012 12:15:55 AM | <ss type="smile">:)</ss> | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0122 | | 5/9/2012 12:16:07 AM | I know the feeling | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0121 | | 5/9/2012 12:16:29 AM | you are the company. we need revenue + few senior level managers - experienced. even if they only work 11 hours X 5. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_00 0179 | | 5/9/2012 12:55:23 AM | arne called just now. freaking out becuase Diana caught an error by Hoai (and Arne) and she brought a hunter lab confidential SOP to him to tell him why she was right. he told her to never bring any confidential material to the building and was telling me he made a mistake in keeping her. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0178 | | 5/9/2012 12:55:37 AM | however, the issue she brought up was a serious one. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0177 | | 5/9/2012 12:56:13 AM | apparantly, we have to caliberate hte machines atleast once every siz months and our friends forgot and today was deadline and diana caught it and sacred Arne. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0176 | | 5/9/2012 12:56:38 AM | he then called spencer and jerry who to'd him he is fine as long he is done in couple of weeks | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0175 | | 5/9/2012 12:56:58 AM | mismanagement in yet another team. we have got to fix this. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0174 | | 5/9/2012 12:57:30 AM | I know | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0173 | | 5/9/2012 12:57:46 AM | Barry should be prioritizing the lab director position | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0172 | | 5/9/2012 12:57:54 AM | Hoai made an error in informing Arne that caliberation was not needed and turns out he was wrong and Diana brought CLIA regs to tell arne why they were wrong. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_00 0196 | | 5/9/2012 1:06:27 AM | Jian sent me an email I will forward to you. basically saying Loren and Medei have created a total code mess | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0195 | | 5/9/2012 1:06:40 AM | I am dealing with that. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0194 | | 5/9/2012 1:12:29 AM | Just read it | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0193 | | 5/9/2012 1:13:17 AM | Interesting he wants to be transferred out of the most important team | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0192 | | 5/9/2012 1:13:39 AM | i need about a month of total free time to take over device completely and move it 100% to .NET. thats the right thing. I can involve shekar, sekhar, Emil, Michael, the new Irdian girl starting next month and we will be done in a month. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0191 | | 5/9/2012 1:14:45 AM | lore, medei, del - all these guys wont get anything done for us and will only keep spinning wheels and we will just keep hoping. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0190 | | 5/9/2012 1:15:03 AM | even Hiu and Jian want to move away and do .NET instead of current code and nfrastructure | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0189 | | 5/9/2012 1:16:54 AM | I am exhausted trying to encourage Medei and Loren to get the job done. we wont have production quality code with these guys. Hiu and Jian can wrie low loevel C/Java code for device. we will be done in a month with this. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0188 | | 5/9/2012 1:16:55 AM | Amazing | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0187 | | 5/9/2012 1:17:08 AM | My job is to help you spend the time on that | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0186 | | 5/9/2012 1:17:23 AM | because that team and all the work they have done 'or last 3 years is just horrible. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0218 | | 5/9/2012 1:17:45 AM | C is where we ultimately want to be anyway in the right places | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0217 | | 5/9/2012 1:18:35 AM | I will give the ok on lab benches now unless u have further comment | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0216 | | 5/9/2012 1:18:42 AM | everything we are doing is very simple except for protocol generation. protocol execution is where I should be working on as thats the code in the device. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;e6ad 1d6bb6ed5ce2 | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_00 0205 | | 5/9/2012 1:51:34 AM | the QD upgrade and system setup quote is $80K | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0204 | | 5/9/2012 1:51:38 AM | QAD | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0203 | | 5/9/2012 1:52:22 AM | we will need a solid ERP system in place for GMP production and this is the fastest we will be. Oracle or SAP will take us to september october | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0202 | | 5/9/2012 1:52:26 AM | and cost a lot lot more | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0201 | | 5/9/2012 1:52:59 AM | this 80K will be basically mostly throwaway when we move to Oracle later in teh year once we get revenue flowing in | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0237 | | 5/9/2012 1:53:31 AM | we cant make a multi year $2M commitment to oracle until we are cash flow positive or at least break even | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0236 | | 5/9/2012 1:54:49 AM | agree | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0235 | | 5/9/2012 1:55:10 AM | how long would it take if we moved forward with one of them full speed now anyway | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0234 | | 5/9/2012 1:55:48 AM | 3-4 months. no short cut to that. and it costs minimum $1m | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0233 | | 5/9/2012 1:56:01 AM | then lets go forth with wad | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0232 | | 5/9/2012 1:56:04 AM | q | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0231 | | 5/9/2012 1:56:10 AM | can we negotiate any more | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0230 | | 5/9/2012 1:56:34 AM | I know. we will negotiate as much as we can. we can also try to hire a consultant on site for 1 month | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0229 | | 5/9/2012 1:56:43 AM | independent of qad who can setup everything in first month | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0228 | | 5/9/2012 1:57:00 AM | we will use it for devices, cartridges and also assay production | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0227 | | 5/9/2012 1:57:06 AM | agree | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0226 | | 5/9/2012 1:57:14 AM | QAD does a lot of life sceicres companies as you | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0225 | | 5/9/2012 1:57:17 AM | it will put structure right now which is needed | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0223 | | 5/9/2012 1:57:20 AM | yes | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0224 | | 5/9/2012 1:57:20 AM | i know | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0222 | | 5/9/2012 1:57:25 AM | and worth it | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0221 | | 5/9/2012 2:01:11 AM | just approved the benches for 81K per our email conversation | sunnybalwani | eah2003 | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0220 | | 5/9/2012 2:01:20 AM | k | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |
| Holmes_MacBookAir_Skype_00 0219 | | 5/9/2012 2:01:36 AM | can we move benches over from EMC? | eah2003 | sunnybalwani | #sunnybalwani/Seah2003;e6ad 1d6bb6ed5ce2 | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_00 0001 | | 4/20/2013 11:07:10 PM | manifest the $150M we spoke about. I am going to focus on the changes to 2 contracts we talked about to get additional $ from banks. | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0002 | | 4/20/2013 11:07:49 PM | 25+25+50+50 + bank | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0003 | | 4/20/2013 11:08:01 PM | exactly. all of that is our game. the one for swy we can do through the notes to bob | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0005 | | 4/20/2013 11:08:27 PM | i dont want to do any more calls with NC and MA and Paul and co. really takes a lot out of me | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0004 | | 4/20/2013 11:09:00 PM | Yes | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0006 | | 4/20/2013 11:10:01 PM | i agree. lets put a plan in place so you are not on any of these. | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_MacBookAir_Skype_00 0007 | | 4/20/2013 11:11:05 PM | no. I can do these. I dont want thereanos on any of these. we need to get them out of our lives | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0008 | | 4/20/2013 11:11:47 PM | very very strongly agree with that as you know - i want all the toxicity out of our company | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0009 | | 4/20/2013 11:12:01 PM | I just dont want anyone from our company dealing with them. get them the money. if you see our hospital model, we will mint money there once we get our device perfected | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0010 | | 4/20/2013 11:12:43 PM | I know. amongst other reasons, thats why the nC comments to you this week were ridcioulous re: speed of saving $$ | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0011 | | 4/20/2013 11:12:49 PM | not that it matters given our plans | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0012 | | 4/20/2013 11:15:11 PM | the model I sent you shows we can make $20M in 3-6 months from just 15 sites | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0013 | | 4/20/2013 11:15:31 PM | I know. and that model is conservative | eah2003 | sunnybalwani | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |
| Holmes_MacBookAir_Skype_00 0014 | | 4/20/2013 11:16:16 PM | this is why, we can work with hospitals directly and charge them $1m/site of prepurchase as these people willmake millions per month from our technology | sunnybalwani | eah2003 | #sunnybalwani/$eah2003;fce8c 3b051789f3b | |

PRH_0000025

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_006088 | iMessage | 9/7/2013 5:33:52 PM | Some amazing emails to info@theranos.com this morning. While most are asking for employment or investment, we already have people writing, asking for nothing, wanting to share their stories of pain and how excited they are to read about theranos and how we can help their lives...and just saying thank you. It's incredible | Christian Holmes (+ | Elizabeth Holmes, Sunny Balwani (+ | chat764060605696723644 | |
| Holmes_iPhone_iMessage-MMS-SMS_006089 | iMessage | 9/7/2013 5:35:58 PM | Awesome | Sunny Balwani (+ | Elizabeth Holmes, Christian Holmes (+ | chat764060605696723644 | |
| Holmes_iPhone_iMessage-MMS-SMS_006097 | iMessage | 9/7/2013 6:16:00 PM | Can't wait to read | Elizabeth Holmes | Christian Holmes (+          Sunny | chat764060605696723644 | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007317 | iMessage | 11/20/2013 4:54:24 AM | Btw. When we do the patch, chem8 or chem14 is the most important and first thing to monitor | Sunny Balwani | Elizabeth Holmes | | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007320 | iMessage | 11/20/2013 5:32:48 AM | Moms CO2 is high. Even in ICU with all the fancy machines and 10 doctors and nurses, chem14 is all that matters. | Sunny Balwani | Elizabeth Holmes | | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007329 | iMessage | 11/20/2013 5:55:39 AM | Doc wants to keep her for 2 more days at hospital before per her go home | Sunny Balwani | Elizabeth Holmes | | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007335 | iMessage | 11/20/2013 9:06:08 AM | I know. Really want to be home so bad. | Sunny Balwani | Elizabeth Holmes | | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007341 | iMessage | 11/20/2013 10:12:16 AM | We need to get business in control. | Sunny Balwani | Elizabeth Holmes | | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_007344 | iMessage | 11/20/2013 10:14:24 AM | Pissing me off we don't have anyone managing PSC, ctn production, cart production, elisa assays, TSH. . | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007349 | iMessage | 11/20/2013 10:16:32 AM | I agree. | Sunny Balwani | Elizabeth Holmes | | |

PRH_0000031

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_007347 | iMessage | 11/20/2013 10:16:50 AM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007345 | iMessage | 11/20/2013 10:17:01 AM | Recruiting | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007348 | iMessage | 11/20/2013 10:17:36 AM | And better management | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007346 | iMessage | 11/20/2013 10:19:10 AM | Full time job | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007371 | iMessage | 11/20/2013 10:31:30 AM | Thinking about whether useful to give Surabh documents before he comes | Elizabeth Holmes | Sunny Balwani | | |

PRH_0000032

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_007378 | iMessage | 11/20/2013 2:51:57 PM | Let me know if you would give Surabh USB key tomorrow or email now | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007377 | iMessage | 11/20/2013 2:56:00 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007379 | iMessage | 11/20/2013 2:57:16 PM | ? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007380 | iMessage | 11/20/2013 2:58:12 PM | Let me know if you would give Surabh USB key tomorrow or email now | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007381 | iMessage | 11/20/2013 2:58:24 PM | USB key? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007384 | iMessage | 11/20/2013 2:58:40 PM | Either way doesn't matter | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007383 | iMessage | 11/20/2013 3:05:19 PM | Ok | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007391 | iMessage | 11/20/2013 3:38:04 PM | Am planning on including all we sent dst, including the Pfizer report. Let me know if u disagree. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007394 | iMessage | 11/20/2013 3:40:52 PM | Also the hospital list | Elizabeth Holmes | Sunny Balwani | | |

PRH_0000033

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_007432 | iMessage | 11/21/2013 4:54:57 AM | About to send files to Surabh btw - assume you didn't have comments on that little text series ... | Elizabeth Holmes | Sunny Balwani | ▇▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_007433 | iMessage | 11/21/2013 5:07:00 AM | Correct | Sunny Balwani | Elizabeth Holmes | ▇▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_007436 | iMessage | 11/21/2013 5:35:58 AM | U should make urself comfortable with financial models alternatively, u can cover everything else and I can meet with him on Tuesday and answer any questions. | Sunny Balwani | Elizabeth Holmes | ▇▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_007437 | iMessage | 11/21/2013 5:37:20 AM | Are you coming home Tuesday? | Elizabeth Holmes | Sunny Balwani | ▇▇▇▇ | |
| Holmes_iPhone_iMessage-MMS-SMS_007440 | iMessage | 11/21/2013 5:39:39 AM | I'll get myself comfortable. Let me know what file to use. | Elizabeth Holmes | Sunny Balwani | ▇▇▇▇ | |

PRH_0000034

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_007491 | iMessage | 11/22/2013 5:15:44 AM | I wd be ok with projections but not financials | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007490 | iMessage | 11/22/2013 5:16:03 AM | What are your thoughts on sending financials to DFJ even though we've never sent them as an existing investor / on sending other content to them @ this stage | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007488 | iMessage | 11/22/2013 5:17:38 AM | Projects include bs and 2013 numbers. I guess it is oc. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007492 | iMessage | 11/22/2013 5:18:04 AM | Saw you took the 10m tps out of sequoia 2013 projects | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007493 | iMessage | 11/22/2013 5:18:26 AM | (And therefore will be out of the DFJ projects) | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007496 | iMessage | 11/22/2013 5:20:00 AM | Yeah | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007495 | iMessage | 11/22/2013 5:22:45 AM | I guess if 25 is an issue 35 would be too ... | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007494 | iMessage | 11/22/2013 5:24:16 AM | Or look another way, if 25 is not good enuff than 35 won't be either. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007497 | iMessage | 11/22/2013 5:38:04 AM | Exactly! | Elizabeth Holmes | Sunny Balwani | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_007583 | iMessage | 11/23/2013 7:04:32 AM | Don't like being in India. It reminds me of my weaknesses and I feel vulnerable. I also don't have any control over anything here and it reminds me of my limitations. All of that it together..... | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007584 | iMessage | 11/23/2013 7:06:32 AM | I have always struggled here. It is like forces want me to leave. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007590 | iMessage | 11/23/2013 7:06:40 AM | I know. That's my center of roman  empire.  My Sparta. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007586 | iMessage | 11/23/2013 7:07:23 AM | It is not you or part of you. It never has been. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007585 | iMessage | 11/23/2013 7:07:36 AM | Silicon Valley is | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007587 | iMessage | 11/23/2013 7:07:48 AM | And always has been | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007588 | iMessage | 11/23/2013 7:08:20 AM | You should connect to that | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007593 | iMessage | 11/23/2013 7:09:58 AM | You are not indian | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007595 | iMessage | 11/23/2013 7:10:22 AM | Different soul | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007596 | iMessage | 11/23/2013 7:11:02 AM | Not the real you there | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007600 | iMessage | 11/23/2013 7:11:09 AM | You get lost | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007599 | iMessage | 11/23/2013 7:11:49 AM | Because it tries to confuse you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007598 | iMessage | 11/23/2013 7:12:22 AM | You are in your infinite in your real country | Elizabeth Holmes | Sunny Balwani | n | |
| Holmes_iPhone_iMessage-MMS-SMS_007597 | iMessage | 11/23/2013 7:12:30 AM | I know. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007601 | iMessage | 11/23/2013 7:13:16 AM | As American as they come | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007604 | iMessage | 11/23/2013 7:13:44 AM | I like that :-) I am happy you know and feel that. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007603 | iMessage | 11/23/2013 7:13:54 AM | I don't fit anywhere else. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007602 | iMessage | 11/23/2013 7:14:24 AM | That is the reason you and this India thing have never made sense to me | Elizabeth Holmes | Sunny Balwani | | |

PRH_0000037

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_007605 | iMessage | 11/23/2013 7:15:07 AM | I fell in love with all the true American in you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007606 | iMessage | 11/23/2013 7:15:12 AM | That's nice. U should tell me more about it. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007607 | iMessage | 11/23/2013 7:15:49 AM | I would love tic | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007610 | iMessage | 11/23/2013 7:15:52 AM | To | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007608 | iMessage | 11/23/2013 7:16:31 AM | Then let's build the true American empire. A monopoly. Our obligation to USA. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007609 | iMessage | 11/23/2013 7:17:34 AM | That's what we're doing | Elizabeth Holmes | Sunny Balwani | | |

PRH_0000038

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_007935 | iMessage | 11/28/2013 2:03:44 AM | We are at $15m as of today. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007936 | iMessage | 11/28/2013 2:03:44 AM | Free cash | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_007938 | iMessage | 11/28/2013 2:08:31 AM | I saw that. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_007937 | iMessage | 11/28/2013 2:08:39 AM | Drop by to discuss when u can. | Elizabeth Holmes | Sunny Balwani | | |

PRH_0000042

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_008814 | iMessage | 12/21/2013 8:14:00 PM | Working on email for dick | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_008815 | iMessage | 12/21/2013 8:14:16 PM | What will dignitys questions for him likely be/what do we want him to say | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_008816 | iMessage | 12/21/2013 8:28:23 PM | They will probably ask abt financial stability and also ability to execute. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_008817 | iMessage | 12/21/2013 8:28:48 PM | They also care about our mission to do good because they are a religious org. Make sure he talks about that. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_008818 | iMessage | 12/21/2013 8:30:46 PM | Good | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_008819 | iMessage | 12/21/2013 8:30:56 PM | Early detection. Lower pricing for poor and uninsured and infectious disease that inflict poor in developing world. Make sure he understands that. I had talked with dignity at length abt TNAA tb and other disease and our obsession with $2-10 price points. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_008820 | iMessage | 12/21/2013 8:33:04 PM | They knew in detail about cepheid and they they were being subsidized by Gates and were still too expensive and we are unsubsidized and still cheap bcz of our intention. | Sunny Balwani | Elizabeth Holmes | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_019294 | iMessage | 11/6/2014 5:33:24 PM | Do we have any fs sti right now | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_019297 | iMessage | 11/6/2014 5:34:33 PM | Or fertility on fs | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_019296 | iMessage | 11/6/2014 5:38:08 PM | No on STI. Couple fertility | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_019295 | iMessage | 11/6/2014 5:38:17 PM | Ignore sti question | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_019298 | iMessage | 11/6/2014 5:38:21 PM | Handled that | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000062

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_019855 | iMessage | 11/19/2014 4:56:32 AM | Need to focus on ops. Getting hurt in market. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019856 | iMessage | 11/19/2014 4:56:32 AM | Customer service seems to be terrible. Everyone complaining. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019858 | iMessage | 11/19/2014 4:58:07 AM | Yes | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019857 | iMessage | 11/19/2014 4:58:15 AM | We have to own this | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019859 | iMessage | 11/19/2014 4:58:40 AM | Lab, customer service, tat, all need director level people | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019862 | iMessage | 11/19/2014 4:58:40 AM | Tracy seemed burnt out | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019863 | iMessage | 11/19/2014 4:58:40 AM | She is doing all of this. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019865 | iMessage | 11/19/2014 4:58:40 AM | No. She is still great. She is just trying to manage a lot m | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019860 | iMessage | 11/19/2014 4:59:18 AM | Exactly | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019861 | iMessage | 11/19/2014 4:59:49 AM | Hmm | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019864 | iMessage | 11/19/2014 4:59:58 AM | Burnt out like problem? | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019867 | iMessage | 11/19/2014 5:00:32 AM | We will help her | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019868 | iMessage | 11/19/2014 5:00:40 AM | By doing this | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019866 | iMessage | 11/19/2014 5:00:48 AM | We need. The lab and call center fixed... | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019872 | iMessage | 11/19/2014 5:00:48 AM | Need professionals across the board.  Need PMs and Allison out ASAP. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019874 | iMessage | 11/19/2014 5:00:48 AM | Waste of time imp | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019875 | iMessage | 11/19/2014 5:00:48 AM | Imo | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019869 | iMessage | 11/19/2014 5:00:57 AM | Exactly | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019870 | iMessage | 11/19/2014 5:01:21 AM | Yes | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019871 | iMessage | 11/19/2014 5:01:33 AM | Met w all PMs here on new roles today | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019873 | iMessage | 11/19/2014 5:01:45 AM | Getting one pagers pre thx giving | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |

PRH_0000067

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_019876 | iMessage | 11/19/2014 5:02:50 AM | We need call center manager, new call center team, get recurrent crew out of docs facing communications | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019877 | iMessage | 11/19/2014 5:02:56 AM | Current crew out | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019880 | iMessage | 11/19/2014 5:02:56 AM | Fundamentally we need to stop fighting fires by not creating them | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019878 | iMessage | 11/19/2014 5:03:19 AM | Yes | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019879 | iMessage | 11/19/2014 5:05:04 AM | It will be ideal to put all ops in Az so they are managed professionally and away from hq | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019881 | iMessage | 11/19/2014 5:05:04 AM | Call center,tech support, everything | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019882 | iMessage | 11/19/2014 5:05:04 AM | Rebuild | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019885 | iMessage | 11/19/2014 5:05:04 AM | New lab dirs, lab manager like Tracy | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019886 | iMessage | 11/19/2014 5:05:04 AM | 18C, ctn, tip coating | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019883 | iMessage | 11/19/2014 5:05:52 AM | Fundamentally we need to stop fighting fires by not creating them | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019884 | iMessage | 11/19/2014 5:06:06 AM | Need to fix root cause here | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019887 | iMessage | 11/19/2014 5:07:09 AM | Yes | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019888 | iMessage | 11/19/2014 5:07:12 AM | Exactly | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019889 | iMessage | 11/19/2014 5:07:50 AM | Call center manager and new doc facing call center in 1701. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019890 | iMessage | 11/19/2014 5:08:56 AM | We can't scale with wag. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019891 | iMessage | 11/19/2014 5:09:09 AM | They are terrible and we need swy and cvs | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019892 | iMessage | 11/19/2014 5:09:33 AM | It is time | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019894 | iMessage | 11/19/2014 5:09:39 AM | Let's get SWY done this week | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019893 | iMessage | 11/19/2014 5:09:42 AM | We can do it | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019896 | iMessage | 11/19/2014 5:09:57 AM | They told ou r team in wag meeting that they don't intend to open more PSCs until July because we missed their it integration deadline | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019895 | iMessage | 11/19/2014 5:10:17 AM | Wow | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019899 | iMessage | 11/19/2014 5:10:19 AM | Which is good because we can focus on swy and cvs | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019897 | iMessage | 11/19/2014 5:10:42 AM | If they don't move, we do cvs | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019900 | iMessage | 11/19/2014 5:11:10 AM | Wag stock went up today by $1.25 because Theranos article today. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019901 | iMessage | 11/19/2014 5:11:28 AM | They said that in meeting | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019903 | iMessage | 11/19/2014 5:12:09 AM | We have to move | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019902 | iMessage | 11/19/2014 5:12:24 AM | In the lifetime of the opportunity | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |

PRH_0000068

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_019904 | iMessage | 11/19/2014 5:12:34 AM | Need ctn fixed. Our root cause of issues | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019905 | iMessage | 11/19/2014 5:12:48 AM | I know. Seems like they r a mess. | sunnybalwani@ | Elizabeth Holmes | sunnybalwani@ | |
| Holmes_iPhone_iMessage-MMS-SMS_019906 | iMessage | 11/19/2014 5:13:01 AM | Yes | Elizabeth Holmes | sunnybalwani@ | sunnybalwani@ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_020375 | iMessage | 11/27/2014 12:36:08 AM | FYI. On my call with cvs they mentioned they will be piloting in a very small number somewhere where pharmacist will do finger stick and send out sample. They didn't mention details but they will put that in email. Sounded like very limited tests. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020379 | iMessage | 11/27/2014 12:36:16 AM | But we need to make sure our ip is protected. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020378 | iMessage | 11/27/2014 12:37:09 AM | On my first call, wag mentioned they are massive cost cutting mode so we will be able to get from them whatever we push for. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020377 | iMessage | 11/27/2014 12:38:04 AM | So we need to lock on a billion or more now so we have leverage over both. And time to operatinalize normandy and then day | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020380 | iMessage | 11/27/2014 12:38:08 AM | Dday | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020381 | iMessage | 11/27/2014 1:37:49 AM | Driving home! | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020382 | iMessage | 11/27/2014 1:37:54 AM | Amazing meeting | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020384 | iMessage | 11/27/2014 1:37:58 AM | He is in | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000071

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_020383 | iMessage | 11/27/2014 1:38:08 AM | Awesome. I knew already. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020385 | iMessage | 11/27/2014 1:38:29 AM | Critical we not be depended on them | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020386 | iMessage | 11/27/2014 1:38:36 AM | Both of them are the Same | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020389 | iMessage | 11/27/2014 1:38:38 AM | Bcz I can sense ur energy | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020388 | iMessage | 11/27/2014 1:38:42 AM | I know. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020387 | iMessage | 11/27/2014 1:38:43 AM | :) | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020393 | iMessage | 11/27/2014 1:38:46 AM | I know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020392 | iMessage | 11/27/2014 1:38:53 AM | We need leverage always. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020394 | iMessage | 11/27/2014 1:39:22 AM | Literally | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020395 | iMessage | 11/27/2014 1:39:31 AM | No one will spend more money on R&D as us so we will own leverage as long as we keep spending on R&D | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020398 | iMessage | 11/27/2014 1:40:10 AM | Rupert said same thing as you and I talked about on separate R&D bucket | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000072

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_020467 | iMessage | 11/27/2014 2:46:00 AM | Just finished calls. Alice Walton in for 50. Confirmed 100 Greg. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020469 | iMessage | 11/27/2014 2:47:51 AM | Awesome. I was thinking today. They are not investing in our company they are investing in our destiny. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020468 | iMessage | 11/27/2014 2:47:59 AM | So total 100. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020471 | iMessage | 11/27/2014 2:48:18 AM | 150 total | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020472 | iMessage | 11/27/2014 2:48:25 AM | Rupert over 100 | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020474 | iMessage | 11/27/2014 2:48:32 AM | Awesome. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020478 | iMessage | 11/27/2014 2:49:46 AM | Can't wait to learn more about conversation with Rupert. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020479 | iMessage | 11/27/2014 2:50:00 AM | Very good :) | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_020480 | iMessage | 11/27/2014 2:50:10 AM | He would have met longer | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020482 | iMessage | 11/27/2014 2:50:22 AM | So much to learn from him. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020484 | iMessage | 11/27/2014 2:50:40 AM | Yeah | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020481 | iMessage | 11/27/2014 2:51:17 AM | Very strategic | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000073

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_020756 | iMessage | 11/28/2014 11:12:42 PM | Normandy lab is a fucking disaster zone. Glad I came here. Will work on fixing this. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020757 | iMessage | 11/28/2014 11:13:51 PM | Meant to be that your there apparently .. What happened | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020759 | iMessage | 11/28/2014 11:30:01 PM | Just called you to checkin. Call anytime / when convenient | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020760 | iMessage | 11/28/2014 11:30:08 PM | In Normandy. Will call when I leave. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020761 | iMessage | 11/28/2014 11:31:24 PM | No rush. Just checking in | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020762 | iMessage | 11/28/2014 11:32:16 PM | I will get Tina out. We need a software person ruining this. Between Tina and max we have a mess. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020764 | iMessage | 11/28/2014 11:33:23 PM | I could not agree more. | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020763 | iMessage | 11/28/2014 11:34:24 PM | We built software to remove human error and human judgement. All day I saw these people use their judgements to work around our processes. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_020765 | iMessage | 11/28/2014 11:37:01 PM | This is where our problems are. Which means we can fix it. Thank god. | Elizabeth Holmes | Sunny Balwani (+ ) | + | |

PRH_0000076

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_021150 | SMS | 12/2/2014 11:33:15 PM | Do you want New Yorker to say crucial to Theranos' success was hiring you | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021151 | SMS | 12/2/2014 11:35:10 PM | If it takes anything away from you then no. Perhaps there is a better way of saying my role is important here. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021152 | SMS | 12/2/2014 11:35:22 PM | Or key | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021153 | SMS | 12/2/2014 11:35:25 PM | To | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021154 | SMS | 12/2/2014 11:35:40 PM | We together decide what sounds best | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021155 | SMS | 12/2/2014 11:35:47 PM | Or critical | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021156 | SMS | 12/2/2014 11:35:57 PM | Or central | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021157 | SMS | 12/2/2014 11:43:53 PM | Let me know thoughts. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021158 | SMS | 12/3/2014 12:06:56 AM | They used the word integral to in won draft If you have thoughts let me know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021159 | SMS | 12/3/2014 12:11:08 AM | Integral is good | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021160 | SMS | 12/3/2014 12:11:35 AM | Like that best? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021161 | SMS | 12/3/2014 12:11:43 AM | I love that we can talk about this. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_021213 | iMessage | 12/4/2014 12:23:35 AM | What would you say about how we automate to minimize logistics / transportation errors | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_022520 | iMessage | 12/16/2014 1:01:00 AM | Been going through BDT nonstop since got to house. Let me know what you think | Elizabeth Holmes | Sunny Balwani | ███████████ | |

PRH_0000085

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_022638 | iMessage | 12/16/2014 11:34:49 PM | Are there any materials in the binders you think should be removed for Murdoch / news corp | Elizabeth Holmes | Sunny Balwani | | |

PRH_0000087

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_023259 | iMessage | 12/27/2014 10:22:15 PM | This year is our year | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023262 | iMessage | 12/27/2014 10:29:49 PM | We can never forget this tiger | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023261 | iMessage | 12/27/2014 10:30:15 PM | I know. I am focused on it. | Sunny Balwani (+█████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023260 | iMessage | 12/27/2014 10:30:24 PM | We will execute this year | Sunny Balwani (+█████) | Elizabeth Holmes | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023263 | iMessage | 12/27/2014 10:32:46 PM | I know. I'm focused on it too. | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_023265 | iMessage | 12/27/2014 10:32:58 PM | And for our kids never forget who we are | Elizabeth Holmes | Sunny Balwani (+█████) | +████████ | |

PRH_0000095

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_025111 | iMessage | 1/30/2015 4:00:00 PM | I have a call with Ruperts lawyer in 10 | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025116 | iMessage | 1/30/2015 4:10:24 PM | At White House | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025117 | iMessage | 1/30/2015 4:10:27 PM | Can text | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025118 | iMessage | 1/30/2015 4:10:54 PM | Waiting for Obama to speak can't pick up phone | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025119 | iMessage | 1/30/2015 4:11:01 PM | But can text | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025120 | iMessage | 1/30/2015 4:11:05 PM | He asked for 3rd party fmv. I will say no. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025122 | iMessage | 1/30/2015 4:11:11 PM | We haven't done this for any others | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025123 | iMessage | 1/30/2015 4:11:21 PM | Focused on equal communications | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025121 | iMessage | 1/30/2015 4:11:30 PM | After we buy back then disclosures | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025124 | iMessage | 1/30/2015 4:11:54 PM | Right now the others could want to use as "cocktail party" conversation | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025125 | iMessage | 1/30/2015 4:12:27 PM | He is not asking for disclosure here. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_025127 | iMessage | 1/30/2015 4:12:33 PM | Reason we're consolidating shareholder base is get to point can and want to engage and disclose with small select anchor group really want to be part of this | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025128 | iMessage | 1/30/2015 4:12:36 PM | 3rd party FMV | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025126 | iMessage | 1/30/2015 4:12:47 PM | The report? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025129 | iMessage | 1/30/2015 4:12:48 PM | For redemption | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025133 | iMessage | 1/30/2015 4:13:11 PM | Same comment on terms equal for all | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025131 | iMessage | 1/30/2015 4:13:20 PM | And maintain control of colon at | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025130 | iMessage | 1/30/2015 4:13:23 PM | Company | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025132 | iMessage | 1/30/2015 4:13:34 PM | We are doing third party fmv now | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025134 | iMessage | 1/30/2015 4:13:39 PM | And will adopt formula | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025135 | iMessage | 1/30/2015 4:13:57 PM | Applied to all transactions | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025136 | iMessage | 1/30/2015 4:14:37 PM | And second point we won't exercise redemption until we have exercised for all C2 | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025138 | iMessage | 1/30/2015 4:14:48 PM | Re: terms on redemption - protecting us ok situation where client is shareholder. Not using for this - why we want long term  shareholders | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025137 | iMessage | 1/30/2015 4:15:05 PM | Challenge is haven't agreed for others | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025140 | iMessage | 1/30/2015 4:15:31 PM | Recall we already sent him side letter that we won't exercise redemption below 17 | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025142 | iMessage | 1/30/2015 4:15:56 PM | Second thing he wants is we won't exercise redemption unless on all ,2 | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025139 | iMessage | 1/30/2015 4:15:59 PM | C2 | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025141 | iMessage | 1/30/2015 4:16:47 PM | Tell him we want him in very long term which is why turned down all other monies. Just can't negate provisions we have that protect us in event we have to remove a corporate shareholder, and under Delaware law this could negate that enforceability | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025143 | iMessage | 1/30/2015 4:16:52 PM | Phone off soon | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025147 | iMessage | 1/30/2015 4:17:04 PM | I will deal with it. That's not the issue but never mind. I will deal with it the best I can. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025146 | iMessage | 1/30/2015 4:50:05 PM | Can talk if need now | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025145 | iMessage | 1/30/2015 5:06:42 PM | Out of White House | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025144 | iMessage | 1/30/2015 5:06:46 PM | How did it go | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_025149 | iMessage | 1/30/2015 5:23:12 PM | Call when free. At office | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000111

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_027753 | iMessage | 3/9/2015 10:54:12 PM | My life partner is invited to be with me for all horatio Alger proceedings. All awardees come with life partners | Elizabeth Holmes | Sunny Balwani [+█████] [+█████] | | |

PRH_0000131

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_027872 | iMessage | 3/10/2015 9:26:53 PM | We have an opportunity to put telemedicine in our contract with wag. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027873 | iMessage | 3/10/2015 9:30:57 PM | We should nail that. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027871 | iMessage | 3/10/2015 9:31:10 PM | And actually kick it off in our meeting with mayo | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027874 | iMessage | 3/10/2015 9:31:15 PM | And possibly Cleveland | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027877 | iMessage | 3/10/2015 9:31:23 PM | And then build the team here as we hire | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027876 | iMessage | 3/10/2015 9:31:33 PM | They won't be ready overnight anyway | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027878 | iMessage | 3/10/2015 9:31:39 PM | Cleveland clinic. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027875 | iMessage | 3/10/2015 9:32:07 PM | Yes | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027879 | iMessage | 3/10/2015 9:32:10 PM | We will talk. We will bring this up and negotiate as last thin once all else is done. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027883 | iMessage | 3/10/2015 9:32:16 PM | Yes | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027882 | iMessage | 3/10/2015 9:32:19 PM | I opened the door. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027881 | iMessage | 3/10/2015 9:32:27 PM | Great | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027880 | iMessage | 3/10/2015 9:32:32 PM | Will tell u more in person. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027886 | iMessage | 3/10/2015 9:32:36 PM | K | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027884 | iMessage | 3/10/2015 9:32:48 PM | They were drooling over Cleveland clinic announcement | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027885 | iMessage | 3/10/2015 9:32:48 PM | We did tester | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027887 | iMessage | 3/10/2015 9:32:48 PM | Yesterday | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027888 | iMessage | 3/10/2015 9:33:45 PM | Everyone is | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027889 | iMessage | 3/10/2015 9:34:03 PM | Hopefully they're off peer review | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027890 | iMessage | 3/10/2015 9:34:20 PM | Which is why we need to do good by Cleveland clinic | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027891 | iMessage | 3/10/2015 9:34:26 PM | Yes. Off the table. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027893 | iMessage | 3/10/2015 9:42:38 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_027895 | iMessage | 3/10/2015 9:42:48 PM | On Cleveland clinic | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_028071 | iMessage | 3/12/2015 9:42:59 PM | I am blocking everyone involved with device in software all next week and I will only do this also. Nothing else. This is the only way to get this done | Sunny Balwani (+ ▮▮▮▮▮ | Elizabeth Holmes | +▮▮▮▮▮ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_029744 | iMessage | 4/7/2015 3:02:15 AM | Deep concern about sense we're getting that  trying to manipulate to fail. Can assure not the case. Fix stores succeed. Theranos offered pay.<br><br>Anytime ask don't respond. Signage. Logos. Can't find. Confuse hcc.<br><br>4m now. Amendment done. Means Not succeed.<br><br>Team not making any progress. Deliberately fail. Not - don't need exclusivity az.<br><br>Can't spend $ on marketing don't build out right. Patients complain.<br><br>Dtc. Corporate told stand down do not help Theranos. Compounds. Manipulate - fail. | Elizabeth Holmes | Sunny Balwani (+          ) |          |  |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029786 | iMessage | 4/8/2015 9:16:39 PM | Text from brad Wasson:<br><br>Hope conversation goes well tomorrow, btw Nim and I believe in the vision we have together, believe in You and Elizabeth. Brad | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029788 | iMessage | 4/8/2015 10:10:11 PM | Interesting | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029814 | iMessage | 4/9/2015 2:52:48 AM | Going thru cvs contract. We can't work with wag or cvs. Both are same. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029816 | iMessage | 4/9/2015 2:52:48 AM | And swy | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029817 | iMessage | 4/9/2015 3:00:44 AM | Can't forget that | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029818 | iMessage | 4/9/2015 3:01:11 AM | We need to think thru our discussion on this topic | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029819 | iMessage | 4/9/2015 3:03:11 AM | Meaning tomorrow's? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029820 | iMessage | 4/9/2015 3:03:28 AM | No. Our own stores. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029821 | iMessage | 4/9/2015 3:05:19 AM | Exactly. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029822 | iMessage | 4/9/2015 3:05:36 AM | I am thinking. It will depend on discussion tomorrow with wag | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029901 | iMessage | 4/9/2015 8:22:18 PM | If contract terms and we don't have 1000 stores. What happens to 50m remaining innovation payment | Sunny Balwani (+ ███ | Elizabeth Holmes | + ███ | |
| Holmes_iPhone_iMessage-MMS-SMS_029906 | iMessage | 4/9/2015 8:43:03 PM | Depends on why terms | Elizabeth Holmes | Sunny Balwani (+ ███ | + ███ | |
| Holmes_iPhone_iMessage-MMS-SMS_029909 | iMessage | 4/9/2015 8:54:40 PM | Scale now if need | Elizabeth Holmes | Sunny Balwani (+ ███ | + ███ | |
| Holmes_iPhone_iMessage-MMS-SMS_029908 | iMessage | 4/9/2015 8:59:21 PM | So force build 1000 stores? I don't think that's intelligent. | Sunny Balwani (+ ███ | Elizabeth Holmes | + ███ | |
| Holmes_iPhone_iMessage-MMS-SMS_029911 | iMessage | 4/9/2015 9:00:00 PM | With contract expiring in August 2017 means building out 1000 by feb 2016. Not good for us | Sunny Balwani (+ ███ | Elizabeth Holmes | + ███ | |
| Holmes_iPhone_iMessage-MMS-SMS_029912 | iMessage | 4/9/2015 9:08:22 PM | There are equal number of cvs and wag in Ny state btw. | Sunny Balwani (+ ███ | Elizabeth Holmes | + ███ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029913 | iMessage | 4/9/2015 9:08:58 PM | When we launch in NY we can launch with CVS and give them once we have 50 E done, we will be invincible | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029910 | iMessage | 4/9/2015 9:12:30 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029917 | iMessage | 4/9/2015 9:14:22 PM | If terms because we term then we return. They term and we don't want to we keep. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029918 | iMessage | 4/9/2015 9:14:45 PM | We don't want 1000 stores with ass holes. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029920 | iMessage | 4/9/2015 9:15:03 PM | 200 will be enough to prove our point. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029922 | iMessage | 4/9/2015 9:15:06 PM | I know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029921 | iMessage | 4/9/2015 9:15:17 PM | I will say we keep 25 no matter what | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029919 | iMessage | 4/9/2015 9:15:19 PM | But then depending on who terms should work | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029923 | iMessage | 4/9/2015 9:15:22 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029925 | iMessage | 4/9/2015 9:15:27 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029924 | iMessage | 4/9/2015 9:15:44 PM | But if natural terms then we return 25 | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029926 | iMessage | 4/9/2015 9:15:44 PM | If they don't build 500 we keep 25 | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029929 | iMessage | 4/9/2015 9:17:52 PM | Correct | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029928 | iMessage | 4/9/2015 9:18:40 PM | Yes | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029930 | iMessage | 4/9/2015 9:19:05 PM | Natural meaning we both decide not to renew? Also if we want Renew but they don't | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029931 | iMessage | 4/9/2015 9:20:00 PM | I would like to keep simple. If they build minimum 500 they get all 50. If they don't we keep minimum 25. I can also say if they don't build 500 we keep all 50 since we banked on them. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029940 | iMessage | 4/9/2015 10:28:16 PM | Going into wag meeting. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029945 | iMessage | 4/10/2015 12:34:08 AM | Done. Call when u have 30 minutes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029947 | iMessage | 4/10/2015 1:41:00 AM | Agree with above | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029949 | iMessage | 4/10/2015 1:41:03 AM | Will call soon | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029948 | iMessage | 4/10/2015 1:50:22 AM | Mostly terrible meeting but net net is what we want. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029972 | iMessage | 4/10/2015 2:33:36 AM | Love you too | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_029974 | iMessage | 4/10/2015 2:33:36 AM | The point about narrowing down menu to hit high fs % came to me like gift of God. | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000152

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_029975 | iMessage | 4/10/2015 2:35:44 AM | I was meditating on this meeting all night and all day | Sunny Balwani (+■■■) | Elizabeth Holmes | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_029976 | iMessage | 4/10/2015 2:35:44 AM | You nailed it | Elizabeth Holmes | Sunny Balwani (+■■■) | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_029979 | iMessage | 4/10/2015 2:35:44 AM | We must hit our volume goals now. | Sunny Balwani (+■■■) | Elizabeth Holmes | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_029980 | iMessage | 4/10/2015 2:35:44 AM | We need to make it a matter of life and death. | Sunny Balwani (+■■■) | Elizabeth Holmes | +■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_029982 | iMessage | 4/10/2015 2:35:44 AM | Survival. We must not lose | Sunny Balwani (+■■■) | Elizabeth Holmes | +■■■ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_030183 | iMessage | 4/11/2015 4:55:22 PM | Need a day by day plan for hiv cartridge | Sunny Balwani (+ | Elizeeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030184 | iMessage | 4/11/2015 4:55:22 PM | Hiv cart and Ebola TNAA are game changers for us. | Sunny Balwani (+ | Elizeeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030185 | iMessage | 4/11/2015 4:55:28 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030187 | iMessage | 4/11/2015 4:55:28 PM | I have extreme clarity on how we will win against quest and lab corp | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030189 | iMessage | 4/11/2015 4:55:28 PM | Extreme hardwork but no short cuts on this one anyway | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030192 | iMessage | 4/11/2015 4:55:28 PM | For next 3 years 2015-16-17 do only California NY az and central pen | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030186 | iMessage | 4/11/2015 4:55:32 PM | I so agree | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030188 | iMessage | 4/11/2015 4:56:13 PM | Can't wait to discuss | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030191 | iMessage | 4/11/2015 4:56:35 PM | Have a lot of ideas on that btw from these last couple days | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030190 | iMessage | 4/11/2015 4:56:39 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030193 | iMessage | 4/11/2015 4:57:36 PM | Build incredible software d2c Socrates 100-200 fingersticks on 4.1 | Sunny Balwani (+ | Elizebeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030194 | iMessage | 4/11/2015 4:57:36 PM | And capture 100% ca and my | Sunny Balwani (+ | Elizebeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030196 | iMessage | 4/11/2015 4:57:36 PM | My | Sunny Balwani (+ | Elizebeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030197 | iMessage | 4/11/2015 4:57:36 PM | Ny | Sunny Balwani (+ | Elizebeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030198 | iMessage | 4/11/2015 4:57:36 PM | We need to tie the two RX only thru 15-18 months and get out shit together get 510ks done. | Sunny Balwani (+ | Elizebeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030195 | iMessage | 4/11/2015 4:58:08 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_030332 | iMessage | 4/11/2015 10:26:08 PM | You should  revisit new .com copy in light of us doing ~50% finger sticks. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030333 | iMessage | 4/11/2015 10:26:08 PM | Unless u already did | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030334 | iMessage | 4/11/2015 10:26:08 PM | Also need a Pennsylvania only .com if u think that's needed. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030337 | iMessage | 4/11/2015 10:30:24 PM | Taking off. Land at 5 | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030336 | iMessage | 4/11/2015 10:31:50 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_030929 | iMessage | 4/20/2015 3:33:07 PM | Read this http://www.bloomberg.com/news/articles/2015-04-20/the-doctor-is-out-labcorp-to-let-consumers-order-own-tests | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030930 | iMessage | 4/20/2015 3:36:32 PM | Amazing. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030932 | iMessage | 4/20/2015 3:36:32 PM | This guy actually used our talking point | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030931 | iMessage | 4/20/2015 3:37:31 PM | We should own national messaging now. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030933 | iMessage | 4/20/2015 3:37:41 PM | Who do you think drug store is | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030934 | iMessage | 4/20/2015 3:37:51 PM | I know. That's why we need to own it. It's already out. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030935 | iMessage | 4/20/2015 3:37:59 PM | Probably rite aid or wag | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030936 | iMessage | 4/20/2015 3:38:04 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030939 | iMessage | 4/20/2015 3:38:40 PM | Need to loop in heather and Boise. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030937 | iMessage | 4/20/2015 3:39:42 PM | Watch quests reaction now When they react ... | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030938 | iMessage | 4/20/2015 3:40:04 PM | Either a 180 or a hole | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030940 | iMessage | 4/20/2015 3:40:10 PM | Just did | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030941 | iMessage | 4/20/2015 3:40:36 PM | Because they will dig themselves in a hole thinking no one understands their pricing. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030943 | iMessage | 4/20/2015 3:40:43 PM | I know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030944 | iMessage | 4/20/2015 3:40:48 PM | Direct to consumer can be Achillesheals for both | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030945 | iMessage | 4/20/2015 3:40:48 PM | Both | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030947 | iMessage | 4/20/2015 3:40:48 PM | They think D2c is our end game. This is why we need to blind side them with Medicare deal. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030948 | iMessage | 4/20/2015 3:40:48 PM | They think they have like locked us out from contracts | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030952 | iMessage | 4/20/2015 3:40:48 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030942 | iMessage | 4/20/2015 3:40:52 PM | You mean quest | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_030969 | iMessage | 4/20/2015 3:47:03 PM | We need to decide and then operationalize the strategy we were talking about re working with many | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030972 | iMessage | 4/20/2015 3:47:12 PM | Yeah | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030974 | iMessage | 4/20/2015 3:47:12 PM | Fs is our competitive advantage and price transparency | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030975 | iMessage | 4/20/2015 3:47:12 PM | Lab corp basically will copy us | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030977 | iMessage | 4/20/2015 3:47:12 PM | Absolutely | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030981 | iMessage | 4/20/2015 3:47:12 PM | I will come to office now and get cvs done today and send out no will lock myself in office. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030971 | iMessage | 4/20/2015 3:47:14 PM | And get FS live nmw | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030973 | iMessage | 4/20/2015 3:47:46 PM | I know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030976 | iMessage | 4/20/2015 3:48:02 PM | And now the freedom not to be exclusive gives us big leverage | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_030979 | iMessage | 4/20/2015 3:48:37 PM | No retailer will want other (irrespective of whether we have exclusivity terms) when we have FS live | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030992 | iMessage | 4/20/2015 3:50:20 PM | You agree on national thought leadership now? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_030993 | iMessage | 4/20/2015 3:50:29 PM | Going to emphasize consumer today at BCBS | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031000 | iMessage | 4/20/2015 3:52:18 PM | Can also have roger do a piece on it now | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031002 | iMessage | 4/20/2015 3:52:54 PM | That's better. Time with July 4 launch | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031062 | iMessage | 4/20/2015 7:41:10 PM | Can we take FS lie tomorrow | Elizabeth Holmes | Sunny Balwani (+█████████ | +███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031061 | iMessage | 4/20/2015 7:41:43 PM | ? | Sunny Balwani (+██████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031064 | iMessage | 4/20/2015 7:41:52 PM | U mean Gc? | Sunny Balwani (+██████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031067 | iMessage | 4/20/2015 7:41:52 PM | Very risky. We need more software testing. | Sunny Balwani (+██████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031065 | iMessage | 4/20/2015 7:43:05 PM | Yes | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031066 | iMessage | 4/20/2015 7:44:00 PM | Checking but very risky | Sunny Balwani (+██████ | Elizabeth Holmes | +█████ | |

PRH_0000169

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_031158 | iMessage | 4/20/2015 10:03:15 PM | I am going to publish an op Ed in nyt. Team is working on it | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031156 | iMessage | 4/20/2015 10:03:25 PM | We are owning this space. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031157 | iMessage | 4/20/2015 10:03:31 PM | Charlie rose likely early June | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031159 | iMessage | 4/20/2015 10:03:31 PM | Good. Let do it | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031161 | iMessage | 4/20/2015 10:03:36 PM | Perfect | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031162 | iMessage | 4/20/2015 10:03:38 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031160 | iMessage | 4/20/2015 10:03:43 PM | Roger in meantime | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031163 | iMessage | 4/20/2015 10:03:51 PM | Consumer and price transparency and technology | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031252 | iMessage | 4/21/2015 3:40:31 AM | Re your email | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031254 | iMessage | 4/21/2015 3:40:42 AM | Wsj guy might show up tomorrow | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031253 | iMessage | 4/21/2015 3:40:47 AM | That is the thing | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031256 | iMessage | 4/21/2015 3:41:40 AM | We need tomorrow to test and then the team can push it in production tomorrow night. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031257 | iMessage | 4/21/2015 3:43:24 AM | Ok | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031259 | iMessage | 4/21/2015 3:43:35 AM | Could just do for him only if he shows up … | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031262 | iMessage | 4/21/2015 3:44:15 AM | Hard to know who he is and what order he brings. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031261 | iMessage | 4/21/2015 3:44:46 AM | Better a perfect venipuncture than bad fingerstick | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031263 | iMessage | 4/21/2015 3:45:11 AM | Or miss a test. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031260 | iMessage | 4/21/2015 3:45:34 AM | It's possible he talks to docs first day and does draw second day | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031264 | iMessage | 4/21/2015 3:45:34 AM | Seems like this guy is looking to write something negative. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031265 | iMessage | 4/21/2015 3:45:50 AM | That's what he does | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031266 | iMessage | 4/21/2015 3:45:54 AM | Even then. We don't what tests he will do. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031268 | iMessage | 4/21/2015 3:46:12 AM | But we could turn it into piece about what sql doing. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031267 | iMessage | 4/21/2015 3:46:24 AM | Our oppo guy knows him well | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031269 | iMessage | 4/21/2015 3:46:31 AM | I know | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031271 | iMessage | 4/21/2015 3:46:40 AM | My read is sooner the better generally | Elizabeth Holmes | Sunny Balwani (+ ▉) | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031270 | iMessage | 4/21/2015 3:46:48 AM | Even if just docs happier sooner | Elizabeth Holmes | Sunny Balwani (+ ▉) | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031272 | iMessage | 4/21/2015 3:46:54 AM | We will push it tomorrow | Sunny Balwani (+ ▉) | Elizabeth Holmes | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031273 | iMessage | 4/21/2015 3:46:55 AM | Assuming confidence is there | Elizabeth Holmes | Sunny Balwani (+ ▉) | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031276 | iMessage | 4/21/2015 3:47:09 AM | Night | Sunny Balwani (+ ▉) | Elizabeth Holmes | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031275 | iMessage | 4/21/2015 3:47:17 AM | Makes sense | Elizabeth Holmes | Sunny Balwani (+ ▉) | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031274 | iMessage | 4/21/2015 3:47:23 AM | Confidence there? | Elizabeth Holmes | Sunny Balwani (+ ▉) | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031277 | iMessage | 4/21/2015 3:47:29 AM | So Wednesday it will trigger fs for gc18 | Sunny Balwani (+ ▉) | Elizabeth Holmes | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031278 | iMessage | 4/21/2015 3:47:41 AM | Yes | Elizabeth Holmes | Sunny Balwani (+ ▉) | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031282 | iMessage | 4/21/2015 3:47:49 AM | So if he comes it may be 3 fs. | Sunny Balwani (+ ▉) | Elizabeth Holmes | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031279 | iMessage | 4/21/2015 3:48:14 AM | Are they doing multiple ctn from one stick in PHX | Elizabeth Holmes | Sunny Balwani (+ ▉) | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031281 | iMessage | 4/21/2015 3:48:16 AM | Don't know. | Sunny Balwani (+ ▉) | Elizabeth Holmes | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031280 | iMessage | 4/21/2015 3:49:35 AM | I'll ask Tracy? | Elizabeth Holmes | Sunny Balwani (+ ▉) | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031285 | iMessage | 4/21/2015 3:49:48 AM | I will ask Ryan | Sunny Balwani (+ ▉) | Elizabeth Holmes | + ▉ | |
| Holmes_iPhone_iMessage-MMS-SMS_031283 | iMessage | 4/21/2015 3:49:58 AM | K | Elizabeth Holmes | Sunny Balwani (+ ▉) | + ▉ | |

PRH_0000176

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031396 | iMessage | 4/21/2015 7:44:00 PM | The team is not confident about pushing out fingerstick tonite. What don't think. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031397 | iMessage | 4/21/2015 7:44:00 PM | Do u | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031399 | iMessage | 4/21/2015 7:51:18 PM | What's ur confidences | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031398 | iMessage | 4/21/2015 7:52:00 PM | Ideally Saturday night Nwe don't want to rush this. We went thru hell | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031400 | iMessage | 4/21/2015 7:52:22 PM | Ok | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000178

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031730 | iMessage | 4/25/2015 4:49:04 PM | Have a 10 am with fusiongps guys | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031736 | iMessage | 4/25/2015 4:53:38 PM | We'll get killer package for when meet w carreyou to turn this into our story | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031737 | iMessage | 4/25/2015 4:53:41 PM | Good | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000184

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031752 | iMessage | 4/25/2015 7:28:19 PM | Good meeting? | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031753 | iMessage | 4/25/2015 7:28:22 PM | Wish I was doing that with you | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031755 | iMessage | 4/25/2015 7:29:02 PM | It's hard for others to actually believe that we are doing the right thing. They kept looking for a catch | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031756 | iMessage | 4/25/2015 7:29:04 PM | For example it took a while for them to see that we are billing Medicare at 50% | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031757 | iMessage | 4/25/2015 7:29:04 PM | But good meeting | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031758 | iMessage | 4/25/2015 7:38:55 PM | Peter (one of these 2 guys) met with Ron Conway today for bfast and Ron commented that there is too much hype around Theranos and you. I am worried about over exposure without solid substance which is lacking right now. We can talk tomorrow about over exposure. | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031764 | iMessage | 4/25/2015 7:52:32 PM | Agree. | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031765 | iMessage | 4/25/2015 7:52:32 PM | Good point also | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031760 | iMessage | 4/25/2015 7:53:04 PM | We can talk | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031762 | iMessage | 4/25/2015 7:53:13 PM | Has to be our thinking | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031761 | iMessage | 4/25/2015 7:53:18 PM | On outside they | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031763 | iMessage | 4/25/2015 7:53:23 PM | Are just jealous | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031767 | iMessage | 4/25/2015 7:53:52 PM | we to own the conversation | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031766 | iMessage | 4/25/2015 7:54:00 PM | That media is why we're getting americare | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031768 | iMessage | 4/25/2015 7:54:07 PM | The | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031769 | iMessage | 4/25/2015 7:54:10 PM | True | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031770 | iMessage | 4/25/2015 7:54:15 PM | And we have enough new nees to do different each piece | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031771 | iMessage | 4/25/2015 7:54:23 PM | Ok | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031772 | iMessage | 4/25/2015 7:54:26 PM | And drown out and refute the crap | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_031773 | iMessage | 4/25/2015 7:54:40 PM | We need FDA clearance and ctn clearance b | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | ▮▮▮ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031781 | iMessage | 4/25/2015 9:32:30 PM | So far, effect has been pretty good. I'm looking at it as judging the effect of each piece. Even piece today is that some lab guy wants us to publish. We can get dignity out. Piece wasn't actually that bad in my mind ... | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031782 | iMessage | 4/25/2015 9:34:56 PM | Piece wasn't that bad for sure. Title was negative. When we do our fda announcement we should milk it | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031783 | iMessage | 4/25/2015 9:34:56 PM | And basically time it so it destroys peer review professor from Stanford | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031784 | iMessage | 4/25/2015 9:37:36 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031785 | iMessage | 4/25/2015 9:37:50 PM | I think he might let us publish his response to us or reference it | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031794 | iMessage | 4/25/2015 10:19:43 PM | The professor from standord who wrote about peer reviews | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031796 | iMessage | 4/25/2015 10:20:04 PM | Interesting. What did he say | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031798 | iMessage | 4/25/2015 10:21:23 PM | That there is laughable little peer review about us | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000186

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031958 | iMessage | 4/27/2015 7:34:33 PM | Phenomenal Cramer story. Daughter 2 and a half died. He said she gave up because of needle trauma. Says people who haven't been through it don't understand what big needles mean. Big supporter. | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_031959 | iMessage | 4/27/2015 7:35:00 PM | Wow | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031961 | iMessage | 4/27/2015 7:35:17 PM | I know. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031962 | iMessage | 4/27/2015 7:35:28 PM | When u r on the path of righteousness the Lord walks besides us. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031963 | iMessage | 4/27/2015 7:35:28 PM | We can talk when u r back | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031960 | iMessage | 4/27/2015 7:35:37 PM | Great voice for us. Lives near quest. Says they're terrified. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031965 | iMessage | 4/27/2015 7:36:00 PM | Literally. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031964 | iMessage | 4/27/2015 7:36:21 PM | Press strategy we talked about is Bulls eye. I can feel it. We are building a movement. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031968 | iMessage | 4/27/2015 11:00:09 PM | ♡ | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031973 | iMessage | 4/27/2015 11:00:16 PM | Love u too | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031977 | iMessage | 4/27/2015 11:12:57 PM | You were flawless in mad money. Just perfect. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031978 | iMessage | 4/27/2015 11:13:04 PM | If I was competing with you I would be scared. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031976 | iMessage | 4/27/2015 11:19:28 PM | Got to get more assays on fingerstick | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031979 | iMessage | 4/27/2015 11:19:28 PM | You came across as a pure statesman. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031980 | iMessage | 4/28/2015 12:39:17 AM | Loved seeing this so much | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031982 | iMessage | 4/28/2015 12:39:19 AM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_031983 | iMessage | 4/28/2015 12:39:30 AM | That is our key point now | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000188

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031995 | iMessage | 4/28/2015 1:32:48 AM | Fingerstick is our key point now | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031996 | iMessage | 4/28/2015 1:32:56 AM | Loved your texts so much | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031998 | iMessage | 4/28/2015 1:33:03 AM | I know. Got to succeed in fs | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032001 | iMessage | 4/28/2015 1:33:30 AM | Exactly | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032000 | iMessage | 4/28/2015 1:33:38 AM | Love | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032002 | iMessage | 4/28/2015 1:33:43 AM | So grateful to God for where we are now | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_031999 | iMessage | 4/28/2015 1:33:46 AM | More love | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032003 | iMessage | 4/28/2015 1:33:50 AM | I know | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032005 | iMessage | 4/28/2015 1:33:52 AM | We will kill after that | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032007 | iMessage | 4/28/2015 1:33:52 AM | Got to get fs done. Gc20 and e40 | Sunny Balwani (+█████████) | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032006 | iMessage | 4/28/2015 1:34:17 AM | Exactly | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_032004 | iMessage | 4/28/2015 1:34:20 AM | That is the key | Elizabeth Holmes | Sunny Balwani (+█████████) | +█████████ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032063 | iMessage | 4/28/2015 3:52:32 AM | It is most maddening there is no focus in any chem teams and no product coming out. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032062 | iMessage | 4/28/2015 3:53:45 AM | I know. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032064 | iMessage | 4/28/2015 3:53:52 AM | Leadership. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032065 | iMessage | 4/28/2015 3:54:30 AM | I am taking over all chem teams per discussion and will begin doing daily meetings. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032067 | iMessage | 4/28/2015 3:56:25 AM | Daily meetings really is the only way | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032066 | iMessage | 4/28/2015 3:56:48 AM | Most disappointing how bad these people are. | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000190

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032068 | iMessage | 4/28/2015 4:02:06 AM | On us to change it b | Elizabeth Holmes | Sunny Balwani (+ ███) | + ███ | |
| Holmes_iPhone_iMessage-MMS-SMS_032070 | iMessage | 4/28/2015 4:02:22 AM | Will do | Sunny Balwani (+ ███) | Elizabeth Holmes | + ███ | |
| Holmes_iPhone_iMessage-MMS-SMS_032069 | iMessage | 4/28/2015 4:03:03 AM | I know we will. | Elizabeth Holmes | Sunny Balwani (+ ███) | + ███ | |

PRH_0000191

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032169 | iMessage | 4/28/2015 10:21:03 PM | Should think about what access we give to reporter especially we never make you or our tech data available and shouldn't do it reactive | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032171 | iMessage | 4/28/2015 10:21:22 PM | Agree | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032173 | iMessage | 4/28/2015 10:21:52 PM | I think we should walk him in detail over all data but also educate him on how tech in lab works. He is probably 100% ignorant and looks at 2 numbers from 2 labs and if they don't match assumes we r wrong. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032174 | iMessage | 4/28/2015 10:22:42 PM | I know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032175 | iMessage | 4/28/2015 10:23:02 PM | Need to do that without setting precedent of someone getting access just because they challenge is | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032176 | iMessage | 4/28/2015 10:23:03 PM | Us | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032177 | iMessage | 4/28/2015 10:23:17 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032183 | iMessage | 4/28/2015 10:23:32 PM | Best would be to turn it around on others. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032185 | iMessage | 4/28/2015 10:24:00 PM | Also I think we should think about sharing we have a large reference lab. This will shock people. Chances are issues about false negative positive etc is BS | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032188 | iMessage | 4/28/2015 10:24:00 PM | Or either reporter or Matt or Heather didn't understand | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032190 | iMessage | 4/28/2015 10:24:00 PM | For sure. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032186 | iMessage | 4/28/2015 10:24:38 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032187 | iMessage | 4/28/2015 10:24:48 PM | It's quest | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032189 | iMessage | 4/28/2015 10:24:54 PM | 100% | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032191 | iMessage | 4/28/2015 10:24:59 PM | Yeah | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032193 | iMessage | 4/28/2015 10:25:37 PM | This is why even walking him thru JP under NDA destroys these attacks that we r only using our tech. We can talk about it. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032192 | iMessage | 4/28/2015 10:26:07 PM | Yes have to assume it will all be public | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032194 | iMessage | 4/28/2015 10:26:11 PM | But that may be ok | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032244 | iMessage | 4/29/2015 3:37:25 PM | Interesting meeting. They're going to follow up. Will brief you on it. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032246 | iMessage | 4/29/2015 3:38:29 PM | We're they open and receptive or didn't think it can happen | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032247 | iMessage | 4/29/2015 3:39:40 PM | Open and receptive - tried to make point about the fact we're using ldts and funding but then reversed when I made comments about using FDA devices and our FDA position and work and that we don't want their money | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032248 | iMessage | 4/29/2015 3:40:20 PM | Made comment about us needing to sharing more info faster is word they're hearing in Washington. I said with who and walked them through FDA in detail | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032249 | iMessage | 4/29/2015 3:40:30 PM | I think this is quest lobbyist spreading | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032250 | iMessage | 4/29/2015 3:40:49 PM | They thanked me multiple times at end of meeting for what we're doing again and again | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032251 | iMessage | 4/29/2015 3:42:57 PM | Good. But as you can tell we have a terrible team doing our PR | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032275 | iMessage | 4/29/2015 3:50:29 PM | Did cms tell u why they think we are not sharing info? Once u explained they must have reacted at the foolishness. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032276 | iMessage | 4/29/2015 3:50:48 PM | Yes | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000194

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032305 | iMessage | 4/29/2015 4:09:56 PM | Carreyou is French | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032306 | iMessage | 4/29/2015 4:10:35 PM | Very funny. Explain everything | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032309 | iMessage | 4/29/2015 4:10:40 PM | He is proud of being French? | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032308 | iMessage | 4/29/2015 4:10:43 PM | I know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032307 | iMessage | 4/29/2015 4:10:46 PM | And proud of it | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032312 | iMessage | 4/29/2015 4:12:42 PM | Proud cynic | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032315 | iMessage | 4/29/2015 4:17:45 PM | Cynicism and skepticism are diabetes of human soul. No one should be proud of diseases. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032316 | iMessage | 4/29/2015 4:24:36 PM | Litterally | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032317 | iMessage | 4/29/2015 4:24:57 PM | Amazing how hard to get people to do right thing | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032318 | iMessage | 4/29/2015 4:25:17 PM | Today they couldn't understand what we were trying to get out of it | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032319 | iMessage | 4/29/2015 4:25:24 PM | Thought must be some hidden motive | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032320 | iMessage | 4/29/2015 4:29:10 PM | Yeah. That's out biggest challenge. When I met with fusiongps that was my struggle with them also. | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000195

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032321 | iMessage | 4/29/2015 4:29:30 PM | The movement we'll lead will change this | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032322 | iMessage | 4/29/2015 4:29:49 PM | OUR coalition etc | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032323 | iMessage | 4/29/2015 4:29:52 PM | I am not that idealistic unfortunately | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032327 | iMessage | 4/29/2015 4:29:52 PM | Were they embarrassed? | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032324 | iMessage | 4/29/2015 4:30:06 PM | Exposes incompetence | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032326 | iMessage | 4/29/2015 4:30:16 PM | Like today they only change when embarrassed | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032325 | iMessage | 4/29/2015 4:30:31 PM | If we say refusing to save money can't have that public image for long | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032328 | iMessage | 4/29/2015 4:30:54 PM | They did a prompt 180 | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032329 | iMessage | 4/29/2015 4:31:08 PM | Hmm | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032330 | iMessage | 4/29/2015 4:33:48 PM | Predictable | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032332 | iMessage | 4/29/2015 4:34:08 PM | I don't believe in movements. They take too long. I would like to use money and influence and PR | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032331 | iMessage | 4/29/2015 4:34:26 PM | This is what you once said to me about standing for non negotiables and prophets | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032333 | iMessage | 4/29/2015 4:35:34 PM | 100% | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032335 | iMessage | 4/29/2015 4:35:38 PM | And leverage | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032334 | iMessage | 4/29/2015 4:36:06 PM | Like embarrassing them if they don't move and get this done in 3 months. Hence my comment about 3 months. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032338 | iMessage | 4/29/2015 4:36:16 PM | When u r here. We should talk about our using FDA devices and communicating | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032336 | iMessage | 4/29/2015 4:36:17 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032337 | iMessage | 4/29/2015 4:36:26 PM | That's what I was saying above too | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032340 | iMessage | 4/29/2015 4:37:10 PM | I know. Key is how to not put others on path | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032339 | iMessage | 4/29/2015 4:37:35 PM | I think angle is to say we've opened full reference lab | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032341 | iMessage | 4/29/2015 4:37:48 PM | Ourselves | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032342 | iMessage | 4/29/2015 4:37:57 PM | Not wait for cc or other deal | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032343 | iMessage | 4/29/2015 4:37:58 PM | Yeah. We will think | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032344 | iMessage | 4/29/2015 4:38:02 PM | That will be additive | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032345 | iMessage | 4/29/2015 4:38:18 PM | Then we can say are doing huge number of tests on existing platforms | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032349 | iMessage | 4/29/2015 4:38:24 PM | Yep | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032346 | iMessage | 4/29/2015 4:38:28 PM | Also serves as red herring for device cos | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032347 | iMessage | 4/29/2015 4:38:46 PM | That we're just a "cheaper" lab | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032348 | iMessage | 4/29/2015 4:40:22 PM | I've been thinking we could do a press release on it. | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032380 | iMessage | 4/25/2015 7:33:14 PM | Btw I sent CVS document to heather and chris on Saturday and haven't received any feedback from them. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032383 | iMessage | 4/25/2015 7:35:23 PM | Ok I will be there (landing in 2 hours 10 mins) and can meet with any candidates we think make sense. Nothing is on my calendar. Do you want me to email heather chris on turning the cvs document | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032382 | iMessage | 4/25/2015 7:35:28 PM | No | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032381 | iMessage | 4/25/2015 7:36:39 PM | Are they helping you on wag contract | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032384 | iMessage | 4/29/2015 7:37:23 PM | No one on wag contract being want anyone on wag contract. This u and I need close our chests. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_032385 | iMessage | 4/29/2015 7:37:32 PM | Don't want | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033019 | iMessage | 5/5/2015 11:13:41 PM | U still on call? | Elizabeth Holmes | Sunny Balwani (+■■■■■■ | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033022 | iMessage | 5/5/2015 11:14:29 PM | Take a look at heathers email on roger | Elizabeth Holmes | Sunny Balwani (+■■■■■■ | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033024 | iMessage | 5/5/2015 11:15:12 PM | I told u not to pre announce. | Sunny Balwani (+■■■■■■ | Elizabeth Holmes | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033026 | iMessage | 5/5/2015 11:15:12 PM | I will look at email | Sunny Balwani (+■■■■■■ | Elizabeth Holmes | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033027 | iMessage | 5/5/2015 11:15:12 PM | Think. U don't want to sound reactive. | Sunny Balwani (+■■■■■■ | Elizabeth Holmes | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033023 | iMessage | 5/5/2015 11:15:17 PM | Thinking about saying over course of past few months been working on adding expanded testing capability | Elizabeth Holmes | Sunny Balwani (+■■■■■■ | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033025 | iMessage | 5/5/2015 11:15:49 PM | ? | Elizabeth Holmes | Sunny Balwani (+■■■■■■ | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033029 | iMessage | 5/5/2015 11:17:10 PM | Call me | Sunny Balwani (+■■■■■■ | Elizabeth Holmes | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033028 | iMessage | 5/5/2015 11:17:17 PM | ?? | Elizabeth Holmes | Sunny Balwani (+■■■■■■ | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033030 | iMessage | 5/5/2015 11:17:20 PM | I don't know what u r talking about. Really. | Sunny Balwani (+■■■■■■ | Elizabeth Holmes | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033033 | iMessage | 5/5/2015 11:17:20 PM | We will tak tonite then | Sunny Balwani (+■■■■■■ | Elizabeth Holmes | +■■■■■■ | |
| Holmes_iPhone_iMessage-MMS-SMS_033031 | iMessage | 5/5/2015 11:17:21 PM | Ok | Elizabeth Holmes | Sunny Balwani (+■■■■■■ | +■■■■■■ | |

PRH_0000200

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033067 | iMessage | 5/6/2015 4:12:39 AM | FYI. There was a tweet from some lab guy from war college that there was consensus at conference that Theranos has flawed tech and flawed business model. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033068 | iMessage | 5/6/2015 4:12:54 AM | I saw it. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033070 | iMessage | 5/6/2015 4:13:41 AM | We need to get our content out | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033071 | iMessage | 5/6/2015 4:14:44 AM | No but there is something good about lab guys under. Estimating us. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033076 | iMessage | 5/6/2015 4:15:07 AM | We should correct attacks but not eager to tell others we are dangerous. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033073 | iMessage | 5/6/2015 4:15:10 AM | For sure | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033074 | iMessage | 5/6/2015 4:15:18 AM | Totally agree | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033094 | iMessage | 5/6/2015 4:19:20 AM | We need our heads down and execute. Bring billion equity and billion revenue | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_033091 | iMessage | 5/6/2015 4:19:43 AM | I know. Thinking same | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_033095 | iMessage | 5/6/2015 4:20:14 AM | Revenue most important of all. Buying ref lab locks it in | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_033099 | iMessage | 5/6/2015 4:20:16 AM | Yes red lab is critical. | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | + ▮▮▮ | |

PRH_0000202

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033237 | iMessage | 5/6/2015 10:25:58 PM | How was the talk etc | Sunny Balwani (+ ) | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033238 | iMessage | 5/6/2015 10:26:08 PM | Good | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033240 | iMessage | 5/6/2015 10:26:44 PM | All the questions from the articles | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033241 | iMessage | 5/6/2015 10:28:12 PM | Yeah at least I'm on record addressing | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033245 | iMessage | 5/6/2015 10:28:16 PM | U mean peer review, data, venipuncture? | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033244 | iMessage | 5/6/2015 10:29:23 PM | Peer review, danger of consumer access, not publishing | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033242 | iMessage | 5/6/2015 10:34:14 PM | Good. We should send a stern and detailed letter to Alberto btw | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033243 | iMessage | 5/6/2015 10:34:27 PM | What did he say? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033247 | iMessage | 5/6/2015 10:34:40 PM | Nothing too bad but he made a comment that he hasn't seen any data from us and don't know if tests work or not | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033250 | iMessage | 5/6/2015 10:34:40 PM | As a reason of regulating LdTs. Which is why we need to send him a what the fuck letter. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033251 | iMessage | 5/6/2015 10:34:40 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033253 | iMessage | 5/6/2015 10:34:40 PM | In ur email. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033246 | iMessage | 5/6/2015 10:34:49 PM | He never called me back | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033248 | iMessage | 5/6/2015 10:35:14 PM | Odd | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033249 | iMessage | 5/6/2015 10:35:32 PM | We should listen to it to be sure | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033252 | iMessage | 5/6/2015 10:35:58 PM | Do we have the audio | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033254 | iMessage | 5/6/2015 10:36:18 PM | Listen and text me? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033255 | iMessage | 5/6/2015 10:36:26 PM | I did | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033256 | iMessage | 5/6/2015 10:36:35 PM | That's what I just said and text u. See above | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033257 | iMessage | 5/6/2015 10:36:39 PM | Oh | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033258 | iMessage | 5/6/2015 10:36:48 PM | So he said that for sure. Amazing | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033259 | iMessage | 5/6/2015 10:36:48 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033261 | iMessage | 5/6/2015 10:36:48 PM | Good. We should send a stern and detailed letter to Alberto btw | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033264 | iMessage | 5/6/2015 10:36:48 PM | Absolutely | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033265 | iMessage | 5/6/2015 10:36:48 PM | We need to send a wtf letter to him | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033266 | iMessage | 5/6/2015 10:36:48 PM | He didn't mentio other labs but us By name | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033269 | iMessage | 5/6/2015 10:36:48 PM | That's why | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033270 | iMessage | 5/6/2015 10:36:48 PM | Yep | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033273 | iMessage | 5/6/2015 10:36:48 PM | Nothing too negative but he picked us vs other labs | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033260 | iMessage | 5/6/2015 10:37:15 PM | Ok let's talk about that. | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_033279 | iMessage | 5/6/2015 11:06:53 PM | Many many said how honored and inspired by me including profs | Elizabeth Holmes | Sunny Balwani (+ ▮ | ▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_033281 | iMessage | 5/6/2015 11:07:55 PM | Did dpecial women in engr meeting | Elizabeth Holmes | Sunny Balwani (+ ▮ | ▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_033282 | iMessage | 5/6/2015 11:08:01 PM | They were all so honored | Elizabeth Holmes | Sunny Balwani (+ ▮ | ▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_033288 | iMessage | 5/6/2015 11:08:11 PM | Makes my heart soar to read that | Elizabeth Holmes | Sunny Balwani (+ ▮ | ▮ | |

PRH_0000207

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_033334 | iMessage | 5/7/2015 4:13:23 AM | Tomorrow Rogers piece and bloomberg piece on heather come out, as well as our press release. I spoke to bloomberg | Elizabeth Holmes | Sunny Balwani (+ █████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033332 | iMessage | 5/7/2015 4:13:52 AM | What is roger saying | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033333 | iMessage | 5/7/2015 4:13:52 AM | I didn't know that | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033336 | iMessage | 5/7/2015 4:13:52 AM | Ok | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033331 | iMessage | 5/7/2015 4:14:14 AM | Magazine | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_033335 | iMessage | 5/7/2015 4:14:36 AM | Should be good but of course we don't see it before - focus is dtc | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

PRH_0000209

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033940 | iMessage | 5/12/2015 4:51:09 PM | I presented CA bye asked me why we wouldn't do CA with WAg "out of curiosity " | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033941 | iMessage | 5/12/2015 4:51:12 PM | I told him cvs has better footprint in SoCal but walgreens is not too far behind | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000214

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033943 | iMessage | 5/12/2015 4:51:12 PM | Cvs won't happen for another year | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033944 | iMessage | 5/12/2015 4:51:12 PM | So if they want then we will move without them. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033945 | iMessage | 5/12/2015 4:51:12 PM | We will talk about wag when u r back n | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033946 | iMessage | 5/12/2015 4:51:12 PM | I sent u contract and cover note. Please spend time on that so I can send out | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033939 | iMessage | 5/12/2015 4:51:29 PM | Hmm | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033942 | iMessage | 5/12/2015 4:51:50 PM | Yeah | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033948 | iMessage | 5/12/2015 4:54:44 PM | K | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033947 | iMessage | 5/12/2015 4:54:54 PM | What's your sense on why 12 mo for cvs | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033949 | iMessage | 5/12/2015 5:00:21 PM | / where did u leave it w him | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033950 | iMessage | 5/12/2015 5:02:18 PM | They don't know the upside or downside of not having this. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033951 | iMessage | 5/12/2015 5:02:29 PM | Yeah | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033954 | iMessage | 5/12/2015 5:02:42 PM | Was he upset abt missing pa | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033953 | iMessage | 5/12/2015 5:02:48 PM | And the fact we r not growing with wag is something they are trying to understand | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033952 | iMessage | 5/12/2015 5:04:41 PM | They are all lemmings. They only want if others want it | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033955 | iMessage | 5/12/2015 5:04:58 PM | Thinking | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033958 | iMessage | 5/12/2015 5:05:08 PM | The minute I said California his question was why cvs why not walgreens. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033959 | iMessage | 5/12/2015 5:05:14 PM | I know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033957 | iMessage | 5/12/2015 5:05:31 PM | Instead if Theranos was strategic to them he would have jumped on it | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033956 | iMessage | 5/12/2015 5:06:00 PM | Seeing our locations in pa will be the same reaction | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033960 | iMessage | 5/12/2015 5:06:08 PM | They don't think of us as strategic. Every conversation I have with him he spends at least half of it in when can we put devices in minute clinics. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_033962 | iMessage | 5/12/2015 5:06:08 PM | Just like 3 years ago | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000215

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034004 | iMessage | 5/12/2015 7:08:40 PM | Still in call. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034006 | iMessage | 5/12/2015 8:46:41 PM | How was it | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000216

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034007 | iMessage | 5/12/2015 8:47:04 PM | Fine | Sunny Balwani (+ ███████) | Elizabeth Holmes | + ███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034009 | iMessage | 5/12/2015 8:47:20 PM | As expected | Sunny Balwani (+ ███████) | Elizabeth Holmes | + ███████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034012 | iMessage | 5/12/2015 8:47:56 PM | Had to explain PT in detail. Also Jurassic park. That we have a full ref lab in house | Sunny Balwani (+ ███████) | Elizabeth Holmes | + ███████ | |

PRH_0000217

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034114 | iMessage | 5/13/2015 12:36:16 AM | CCed on you terrible negative review from someone from Newark lab probably bugs lab. Working on getting that removed. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034121 | iMessage | 5/13/2015 12:39:12 AM | I saw it. We'll get them | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034128 | iMessage | 5/13/2015 1:15:32 AM | I am narrowing this down in CLIA. Down to 5 people. Will nail this mother fucker | Sunny Balwani (+ ) | Elizabeth Holmes | + | |

PRH_0000219

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_034127 | iMessage | 5/13/2015 1:15:43 AM | Who do u think | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034130 | iMessage | 5/13/2015 1:15:49 AM | Now we have legal grounds | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034129 | iMessage | 5/13/2015 1:15:58 AM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034229 | iMessage | 5/13/2015 10:34:59 PM | If Tyler thinking abt George fyi at right time | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034228 | iMessage | 5/13/2015 10:35:11 PM | But also lots of legal elements here | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034230 | iMessage | 5/13/2015 10:35:24 PM | Need to get ahead of all of it | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034231 | iMessage | 5/13/2015 10:35:40 PM | Out of al challenges are greatest opportunities | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034235 | iMessage | 5/13/2015 10:40:08 PM | Absolutely. This one is fairly easy to get ahead of. This entire email is based on Tyler and roechele and may be Adam | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034234 | iMessage | 5/13/2015 10:40:18 PM | I know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034237 | iMessage | 5/13/2015 10:53:52 PM | Extremely serious legal implications. He basically violated and shared our trade secrets down to machine names. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034239 | iMessage | 5/13/2015 10:53:52 PM | And assays in what device | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034242 | iMessage | 5/13/2015 10:53:52 PM | It is Tyler Erika and Adam. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034249 | iMessage | 5/13/2015 11:14:29 PM | Yeah. And we will also take legal action once this is behind us. Violating trade secrets is not ok. | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034250 | iMessage | 5/13/2015 11:15:07 PM | Secondly. We need a better strategy for Normandy. For a long time to come we will have hybrid solutions. | Sunny Balwani (+ ) | Elizabeth Holmes | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034252 | iMessage | 5/13/2015 11:15:12 PM | Yes. We will think together. But we know it's these 4 people. | Sunny Balwani (+ ) | Elizabeth Holmes | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034251 | iMessage | 5/13/2015 11:15:47 PM | Without question. Legal likely as part of it. | Elizabeth Holmes | Sunny Balwani (+ ) | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034253 | iMessage | 5/13/2015 11:15:59 PM | That we have to talk abt too | Elizabeth Holmes | Sunny Balwani (+ ) | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034254 | iMessage | 5/13/2015 11:16:46 PM | For sure | Elizabeth Holmes | Sunny Balwani (+ ) | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034256 | iMessage | 5/13/2015 11:16:47 PM | Most likely 2 + roechele. Roechele we need to sue for defamation | Sunny Balwani (+ ) | Elizabeth Holmes | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034258 | iMessage | 5/13/2015 11:16:56 PM | I Meant Normandy | Elizabeth Holmes | Sunny Balwani (+ ) | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034257 | iMessage | 5/13/2015 11:17:01 PM | I agree. | Elizabeth Holmes | Sunny Balwani (+ ) | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034268 | iMessage | 5/13/2015 11:21:36 PM | Which is why knocking the legs off one at a time is best way. For instance he doesn't understand AAP and made the comment. That was Tyler as you know. Adam actually understood it and both Adam and mark Pandori created a PowerPoint to educate the lab on AAP aftre this stupidity | Sunny Balwani (+ ) | Elizabeth Holmes | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034271 | iMessage | 5/13/2015 11:21:36 PM | Adam understood it ultimately | Sunny Balwani (+ ) | Elizabeth Holmes | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034273 | iMessage | 5/13/2015 11:21:36 PM | But Tyler never did. So this is why it is him | Sunny Balwani (+ ) | Elizabeth Holmes | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034275 | iMessage | 5/13/2015 11:21:36 PM | Also comment about vitaminD and cv. The cv calculations we actually have now submitted to FDA so that's another leg chopped off carryrou | Sunny Balwani (+ ) | Elizabeth Holmes | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034272 | iMessage | 5/13/2015 11:21:58 PM | I know | Elizabeth Holmes | Sunny Balwani (+ ) | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034270 | iMessage | 5/13/2015 11:22:00 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ ) | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034269 | iMessage | 5/13/2015 11:22:16 PM | I know | Elizabeth Holmes | Sunny Balwani (+ ) | + |  |
| Holmes_iPhone_iMessage-MMS-SMS_034274 | iMessage | 5/13/2015 11:22:34 PM | We need to send legal letter to him | Elizabeth Holmes | Sunny Balwani (+ ) | + |  |

PRH_0000221

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034276 | iMessage | 5/13/2015 11:22:49 PM | Because we never sent the one on his comment about confidentiality | Elizabeth Holmes | Sunny Balwani (+ ██████ | + ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034277 | iMessage | 5/13/2015 11:23:43 PM | Yes. But this time it should go beyond letter. First letter should be cease and desist and then from there | Sunny Balwani (+ ██████ | Elizabeth Holmes | + ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034279 | iMessage | 5/13/2015 11:23:44 PM | We will analyze more and then reach out to him. | Sunny Balwani (+ ██████ | Elizabeth Holmes | + ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034280 | iMessage | 5/13/2015 11:23:44 PM | He is probably burning in coals because George talks about you and his parents are on coals and he is on coals. | Sunny Balwani (+ ██████ | Elizabeth Holmes | + ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034281 | iMessage | 5/13/2015 11:24:53 PM | I thought the exact same | Elizabeth Holmes | Sunny Balwani (+ ██████ | + ██████ | |
| Holmes_iPhone_iMessage-MMS-SMS_034278 | iMessage | 5/13/2015 11:25:28 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ ██████ | + ██████ | |

PRH_0000222

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_034368 | iMessage | 5/14/2015 8:03:12 PM | At Newark doing reviews and terminations. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034369 | iMessage | 5/14/2015 8:04:57 PM | How's it going | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034372 | iMessage | 5/14/2015 8:05:07 PM | Good. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034373 | iMessage | 5/14/2015 8:05:20 PM | 3 bad ones I get rid of | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034374 | iMessage | 5/14/2015 8:05:20 PM | Lot of good people | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034375 | iMessage | 5/14/2015 8:05:23 PM | Good | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034376 | iMessage | 5/14/2015 8:05:49 PM | Should meet with full team that people were in that we're terming after terms done. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034377 | iMessage | 5/14/2015 8:06:12 PM | Also consider severance with separation and release agreement. Very useful need to start having these. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034381 | iMessage | 5/14/2015 8:38:16 PM | Especially in that area | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034382 | iMessage | 5/14/2015 9:00:48 PM | Severance and release has no effect and useless but will Do | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034395 | iMessage | 5/14/2015 9:46:45 PM | There is strong opinion in CLIA and most say people were personally hurt and insulted by the GD review The review was a lie and false and they work hard | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_034392 | iMessage | 5/14/2015 9:47:09 PM | Awesome | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034393 | iMessage | 5/14/2015 9:47:13 PM | Our problem here is lack of management not people. | Sunny Balwani (+ ▮▮▮) | Elizabeth Holmes | + ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_034396 | iMessage | 5/14/2015 9:47:14 PM | I hope they post | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_034397 | iMessage | 5/14/2015 9:47:18 PM | I know | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮) | ▮▮▮ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_035316 | iMessage | 5/31/2015 10:53:12 PM | You not calling George back also sends a message that we are about to suit | Sunny Balwani (+ ▮▮▮▮▮ | Elizabeth Holmes | + ▮▮▮▮▮ | |
| Holmes_iPhone_iMessage-MMS-SMS_035314 | iMessage | 5/31/2015 10:53:25 PM | Exactly was thinking same | Elizabeth Holmes | Sunny Balwani (+ ▮▮▮▮▮ | + ▮▮▮▮▮ | |

PRH_0000233

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_035724 | iMessage | 6/3/2015 4:17:04 PM | We need to focus on being a technology company. We spend all our time with CLIA morons. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_035726 | iMessage | 6/3/2015 4:19:12 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_035729 | iMessage | 6/3/2015 4:19:12 PM | I deal with CLIA everyday and I hate the low quality of people in lab including what you saw yesterday in Mayo CEO | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_035723 | iMessage | 6/3/2015 4:19:38 PM | I was thinking about the exact same. In the same way I called you from ny couple yrs ago on consumer. This is that time now on tech. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_035725 | iMessage | 6/3/2015 4:19:59 PM | We need explicit plan and timeline to being 100% tech. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_035727 | iMessage | 6/3/2015 4:21:04 PM | I know. That is our opportunity. | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000238

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_035981 | iMessage | 6/5/2015 7:12:00 PM | Don't talk in this meeting. U Shd talk to David first | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_035980 | iMessage | 6/5/2015 7:12:12 PM | George wants to know what Tyler has done. Would you ask David if I should say or tell him we'll let him know layer and txt me back | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_037223 | iMessage | 6/26/2015 6:03:23 PM | I am ok sending letter to Erika as in heathers email. | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000254

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_038044 | iMessage | 7/8/2015 12:52:16 PM | The home page announcement for cbc is too dramatic. "Change the face of healthcare in Pennsylvania ". Can u change it once in office. Something more humble and accurate. | Sunny Balwani (+          ) | Elizabeth Holmes | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_038045 | iMessage | 7/8/2015 12:54:07 PM | Taking off. Will be online on email. | Sunny Balwani (+          ) | Elizabeth Holmes | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_038061 | iMessage | 7/8/2015 2:09:54 PM | Changed it | Elizabeth Holmes | Sunny Balwani (+          ) | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_038101 | iMessage | 7/8/2015 9:52:00 PM | Adam 100% the source to JC | Sunny Balwani (+          ) | Elizabeth Holmes | +          | |

PRH_0000259

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_038539 | iMessage | 7/14/2015 11:57:15 PM | Board meeting ok? | Sunny Balwani (+█████) | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_038540 | iMessage | 7/14/2015 11:57:22 PM | We'll catch up | Elizabeth Holmes | Sunny Balwani (+█████) | +█████ | |

PRH_0000263

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_038569 | iMessage | 7/15/2015 12:56:32 PM | Love you. Be strong today. My advise. Don't talk to heather about yesterday Meeting. Make this something above her role. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| | | | | | | | |
| Holmes_iPhone_iMessage-MMS-SMS_038582 | iMessage | 7/15/2015 4:44:48 PM | I worked for 6 years day and night to help you. I am sad at where you and I are. I thought it would be better. I know u r angry in ur way. And upset with me for not doing everything you wanted me to do. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038583 | iMessage | 7/15/2015 4:46:02 PM | ??? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038584 | iMessage | 7/15/2015 4:46:18 PM | I was just think about texting you in that minute by the way | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038585 | iMessage | 7/15/2015 4:46:27 PM | It's just hard to transition | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038586 | iMessage | 7/15/2015 4:46:31 PM | I am responsible for everything at Theranos. All have been my decisions too. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038587 | iMessage | 7/15/2015 4:46:47 PM | But getting through yesterday will make it easier to do so now | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038588 | iMessage | 7/15/2015 4:46:56 PM | I won't transition until u r in a perfect place. U know that. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038591 | iMessage | 7/15/2015 4:46:56 PM | U r underestimating the challenges and being childish. I have been telling u for months. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038589 | iMessage | 7/15/2015 4:47:26 PM | No such thing ... That was the point we talked abt | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038590 | iMessage | 7/15/2015 4:47:44 PM | It's ok - just was emotional but am ready | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038592 | iMessage | 7/15/2015 4:47:49 PM | And I completely get it | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038593 | iMessage | 7/15/2015 4:47:55 PM | On the challenges | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038595 | iMessage | 7/15/2015 4:48:17 PM | Unfortunately u don't and brakes my heart to see u ike this. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038594 | iMessage | 7/15/2015 4:48:40 PM | ? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038596 | iMessage | 7/15/2015 4:49:04 PM | I am not leaving until we break even. We will do this together and I will be by yourself until then. Can't leave like this. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038598 | iMessage | 7/15/2015 4:49:04 PM | U r wrong that yesterdays meeting makes it easier. It didn't. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038597 | iMessage | 7/15/2015 4:50:40 PM | For me to emotionally handle it | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038599 | iMessage | 7/15/2015 4:51:06 PM | The transition | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038600 | iMessage | 7/15/2015 4:51:08 PM | No. U r underestimating | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038601 | iMessage | 7/15/2015 4:51:12 PM | I can leave if that gives u emotional peace but u know we have to sacrifice | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_038602 | iMessage | 7/15/2015 4:51:12 PM | And yes. I do dislike the direction u have taken with all this PR and all legal work and a lot of other things but hopefully we can talk and find perfect focus and perfect plan and execute heads down and build product and break even | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038603 | iMessage | 7/15/2015 4:51:12 PM | I can leave then. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038604 | iMessage | 7/15/2015 4:52:55 PM | Until then u need me. Whether ideal or not, we need to get out of this together. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038607 | iMessage | 7/15/2015 4:53:20 PM | Things are different now. We need to get the business to break even and then I will leave. We r different when it comes to business. We will be happier that way. But for now, u and I both are on same page because of yesterday that we need to break even. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038605 | iMessage | 7/15/2015 4:53:34 PM | I thought the thing was if we did that then you wouldn't want to leave | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038606 | iMessage | 7/15/2015 4:55:28 PM | Stay internally focused and only meet with people who have deals in hand. The PR strategy is wrong and I have been saying that. We need to go on offense and not be defensive. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038610 | iMessage | 7/15/2015 4:59:44 PM | But I can't leave. I will try to fix this | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038611 | iMessage | 7/15/2015 4:59:44 PM | I am very unhappy because my work sucks. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038609 | iMessage | 7/15/2015 4:59:51 PM | We can talk about the first text. I agree with the second. If you are as unhappy as you are working w me / at Theranos, that was the thing --- | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038612 | iMessage | 7/15/2015 5:00:55 PM | I know but ur saying even if we fix don't want be here | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_038618 | iMessage | 7/15/2015 5:02:38 PM | Correct. Only "fix" is cash and break even. Once we have that u won't need me. U can then run this ur way and I won't have to convince u. But leaving u now like this doesn't help me unfortunately. I will just be making u miserable. Yesterday was just a preview. Trust me. World is a mean place. Everyone has only been nice to us because of greed. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |

PRH_0000265

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_039427 | iMessage | 7/28/2015 6:37:52 PM | We need to commit to each other and get out of this hell so we can live in paradise we both have. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_039431 | iMessage | 7/28/2015 6:39:08 PM | I have literally been meditating on exact same. Whole time I was running was thinking that. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_039432 | iMessage | 7/28/2015 6:39:14 PM | At least every quarter | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_039433 | iMessage | 7/28/2015 6:39:43 PM | We need to commit to focusing and getting in paradise. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_039434 | iMessage | 7/28/2015 6:39:59 PM | Product company. Winning. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_039436 | iMessage | 7/28/2015 6:40:00 PM | Focus | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_039438 | iMessage | 7/28/2015 6:40:00 PM | And getting everyone focused and responsible | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_039435 | iMessage | 7/28/2015 6:40:07 PM | I commit. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_039437 | iMessage | 7/28/2015 6:40:13 PM | Focus | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_039439 | iMessage | 7/28/2015 6:40:28 PM | Completely. | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_039927 | iMessage | 8/1/2015 3:22:40 AM | Highest volume day today. 547 in wag. | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000277

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_040813 | iMessage | 8/20/2015 11:42:42 PM | We need to eliminate mediocrity around us. We could be so far ahead if we just had 20 outstanding people around us. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_040814 | iMessage | 8/20/2015 11:43:58 PM | You literally just read my mind in this minute. | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000289

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041111 | iMessage | 8/25/2015 5:18:42 PM | Nb tell team only thing manufacture in Newark is ctn | Elizabeth Holmes | Sunny Balwani (+▒▒▒▒ +▒▒▒▒▒ | | |

PRH_0000290

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041126 | iMessage | 8/25/2015 8:42:36 PM | Also note on what you just called about the ctns that the ctns are not 510k yet or in commercial distribution, which is when the quality systems are required | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041128 | iMessage | 8/25/2015 8:44:55 PM | If have time to call us to have Jim go through what else they've asked for so we can comment do now or anytime convenient after documents are ready | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041135 | iMessage | 8/25/2015 9:11:12 PM | We use our reagents | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041134 | iMessage | 8/25/2015 9:11:28 PM | R u sure? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041137 | iMessage | 8/25/2015 9:11:36 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041138 | iMessage | 8/25/2015 9:12:25 PM | Then tell them only for one assay on an open platform as LDT developed and validated in CLIA lab | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041141 | iMessage | 8/25/2015 9:12:33 PM | But triple check 1 I was told we don't | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041140 | iMessage | 8/25/2015 9:14:09 PM | Some commercial | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041142 | iMessage | 8/25/2015 9:14:15 PM | In CBC | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041139 | iMessage | 8/25/2015 9:14:43 PM | Theranos reagents are only some of the reagents | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041143 | iMessage | 8/25/2015 9:14:51 PM | Majority are commercial | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041146 | iMessage | 8/25/2015 9:14:58 PM | Confirmed with Chinmay | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041145 | iMessage | 8/25/2015 9:15:09 PM | Correct. They want I to know which ones. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041148 | iMessage | 8/25/2015 9:49:18 PM | All three sites today got an inspector and one of Courtney's deputies | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041217 | iMessage | 8/26/2015 10:22:48 PM | Remember tspu not listed or in use | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041220 | iMessage | 8/26/2015 11:10:01 PM | Yes. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041222 | iMessage | 8/26/2015 11:10:09 PM | They got that point. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041223 | iMessage | 8/27/2015 12:48:18 AM | Is Mary there right now? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041224 | iMessage | 8/27/2015 12:48:35 AM | No. She left at 4 | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041225 | iMessage | 8/27/2015 1:15:40 AM | They are both gone. Left right after call | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041227 | iMessage | 8/27/2015 1:44:31 AM | On my way! | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041229 | iMessage | 8/27/2015 1:52:20 AM | Great | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041277 | iMessage | 8/27/2015 5:30:56 PM | They said they are trying to show that there are no quality issues and ctn performs as intended. Ok whether it's under the CLIA lab or FDA systems so we can pull CLIA systems if needed. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041276 | iMessage | 8/27/2015 5:31:39 PM | To supplement our quality documents / what we do under current Fda procedures | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041275 | iMessage | 8/27/2015 5:39:40 PM | You can use that | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041278 | iMessage | 8/27/2015 5:48:18 PM | They are saying tspu because we're legally authorized to use it. We didn't get into that | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041318 | iMessage | 8/27/2015 11:54:38 PM | Good time for me to call Daniel or Sam on something? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041317 | iMessage | 8/27/2015 11:55:04 PM | Yes. We r done | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041319 | iMessage | 8/27/2015 11:55:17 PM | Call me | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041316 | iMessage | 8/27/2015 11:55:19 PM | With them | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041320 | iMessage | 8/27/2015 11:55:20 PM | Incredible day to be honest. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041323 | iMessage | 8/27/2015 11:56:21 PM | Meaning very good | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041362 | iMessage | 8/28/2015 4:12:50 PM | CBC LDT validation report were sending has good data on nanotainers | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041363 | iMessage | 8/28/2015 4:29:40 PM | We also have more data which we can cover in the cesign session we call them into | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041366 | iMessage | 8/28/2015 4:38:43 PM | Potassium data on 4.1 is FS nanotainers on 4.1 and FS nanotainers on advia | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041376 | iMessage | 8/28/2015 5:57:39 PM | They are asking if in our ideal world for CTN 510K if we used our LDT as method versus predicate would we like that and not have to do what they have asked us to do (pool 8 CTNs and run on advia instead just 1-2CTN and run in CLIA as LDT) | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041378 | iMessage | 8/28/2015 5:58:08 PM | And they will promise to protect trade secret of modified advia as predicate | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041382 | iMessage | 8/28/2015 6:12:18 PM | Daniel is on his way. Let me know when we will be ready for video call. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041380 | iMessage | 8/28/2015 6:12:47 PM | I want to be Not on video call so I can be with Mary and Brian as that's not going we'll | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041381 | iMessage | 8/28/2015 6:12:49 PM | Well | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041383 | iMessage | 8/28/2015 6:12:55 PM | According to Lisa | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041384 | iMessage | 8/28/2015 6:15:16 PM | K | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041388 | iMessage | 8/28/2015 6:17:35 PM | They want date of when we first shipped nanotubes from Arizona. Can unsay end of November 2013 | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041386 | iMessage | 8/28/2015 6:17:45 PM | Can I say | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041385 | iMessage | 8/28/2015 6:18:26 PM | Yes. First CLIA nov 13 | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041390 | iMessage | 8/28/2015 6:18:56 PM | Yes on 510k. Ideal is our device --- | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041389 | iMessage | 8/28/2015 6:19:11 PM | Not mod advia | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041392 | iMessage | 8/28/2015 6:19:18 PM | We don't have our device ready for Chen 14. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041391 | iMessage | 8/28/2015 6:27:29 PM | Their argument is submit for ctn what is ur real life patient scenario if you want general clearance. They said given u will never sell CTN to anyone this makes more sense. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041393 | iMessage | 8/28/2015 6:28:54 PM | Ok | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041394 | iMessage | 8/28/2015 6:29:01 PM | You can say makes sense | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041397 | iMessage | 8/28/2015 6:29:13 PM | And then if we have better idea later we'll follow up | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000294

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041722 | iMessage | 9/1/2015 4:25:25 PM | Class I important point - that is what our predicate is | Elizabeth Holmes | Sunny Balwani (+ ▓▓▓▓▓▓ + ▓▓▓▓▓▓ | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041737 | iMessage | 9/1/2015 8:06:18 PM | We are preparing for Dan to call someone he knows at very top of Fda because he knows him. May ruffle feathers but we think he wil get that 483 will be bad for Fda are also drafting email to Alberto to let him know we're following up with counsel on this (leave door open for Dan) | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041738 | iMessage | 9/1/2015 8:31:04 PM | Ok | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041739 | iMessage | 9/1/2015 8:31:23 PM | I think this is now outrageous what they are doing. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041740 | iMessage | 9/1/2015 8:33:21 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041757 | iMessage | 9/1/2015 9:50:18 PM | We need to change .com provider section. It talks about micro samples and reflect testing on micro samples. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041758 | iMessage | 9/1/2015 9:54:09 PM | Is that from audit? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041759 | iMessage | 9/1/2015 9:54:23 PM | No | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041760 | iMessage | 9/1/2015 9:54:35 PM | Just saying it is a disaster. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041761 | iMessage | 9/1/2015 9:54:41 PM | Will talk later. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041762 | iMessage | 9/1/2015 9:54:55 PM | It is partially from audit. See my email in 2 minutes | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041830 | iMessage | 9/2/2015 5:33:10 PM | Daniel included advia numbers of tests run since 2013 but technically those were different ldts than the advia ones run now. Let me know your thoughts on whether you'd use the bigger number | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041832 | iMessage | 9/2/2015 5:33:36 PM | Going to pull % venous as of right now to make a point too | Elizabeth Holmes | Sunny Balwani (+ | B | |
| Holmes_iPhone_iMessage-MMS-SMS_041833 | iMessage | 9/2/2015 5:33:38 PM | You can specify over last 2 years. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041834 | iMessage | 9/2/2015 5:33:54 PM | So total including old ldts like he had it. Ok | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041835 | iMessage | 9/2/2015 5:34:39 PM | Ok. Just make it VRY VERY EXPLICIT IT is for 20+ months | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041837 | iMessage | 9/2/2015 5:34:54 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041836 | iMessage | 9/2/2015 6:10:40 PM | Went thru all points on retroactivity and transition points with her. She wants time to send an email about them. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041838 | iMessage | 9/2/2015 6:22:48 PM | She got it - we'll see what she does with it | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041842 | iMessage | 9/2/2015 6:38:26 PM | I think we should show them the first ad that's going to run in az. It doesn't mention nanotainers or finger stick. Just less blood which I will make a big deal about being about butterfly and smaller needles. Better for us to show than not | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000299

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041871 | iMessage | 9/2/2015 8:47:46 PM | We should discuss tonite turning CTN off. | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041870 | iMessage | 9/2/2015 8:48:17 PM | Been thinking about it. | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_041872 | iMessage | 9/2/2015 8:48:22 PM | We don't want them to say we are marketing LDTs. At least we can stop CTN for direct access | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |

PRH_0000300

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041889 | iMessage | 9/2/2015 8:50:25 PM | I'm just sitting here trying to stay focused on every detail of this. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041890 | iMessage | 9/2/2015 8:50:37 PM | Good. Stay focused. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041891 | iMessage | 9/2/2015 8:50:39 PM | Not letting myself get involved in anything else. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041896 | iMessage | 9/2/2015 8:54:39 PM | We can build this business they software and JP and run circles around others and fda by manipulating their game. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041900 | iMessage | 9/2/2015 8:55:23 PM | We just need a fresh start and a giant step back. Like we discussed lay night. Do CTN PMA on our terms and then go intelligent on marketing. Intelligent. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041901 | iMessage | 9/2/2015 8:55:40 PM | We can definitely run circles. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041902 | iMessage | 9/2/2015 8:55:53 PM | This isn't even a game. It's straight out harassment. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041903 | iMessage | 9/2/2015 8:56:02 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041904 | iMessage | 9/2/2015 8:56:08 PM | With pma you can market whatever you want. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041906 | iMessage | 9/2/2015 8:56:18 PM | Not LdTs | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041908 | iMessage | 9/2/2015 8:56:25 PM | But all our marketing now is for our lab. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041905 | iMessage | 9/2/2015 8:56:27 PM | Yes | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041907 | iMessage | 9/2/2015 8:56:33 PM | (Agree) | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041909 | iMessage | 9/2/2015 8:56:38 PM | That's the intelligent part. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041910 | iMessage | 9/2/2015 8:57:05 PM | We can market our lab and everything and people will talk about our fingerstick. Without us talking about it. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041911 | iMessage | 9/2/2015 8:57:15 PM | Yea | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041912 | iMessage | 9/2/2015 8:57:25 PM | Once we have 70% fs | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_041913 | iMessage | 9/2/2015 8:58:09 PM | In parallels from today onwards we need legal strategy to deal with courteny and Alberto aggressive thru lawyers only | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041926 | iMessage | 9/2/2015 9:52:54 PM | We need to also put ALL resources on CTN submission and potassium submission. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_041924 | iMessage | 9/2/2015 9:53:03 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000302

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_042044 | iMessage | 9/3/2015 11:38:12 PM | Some of the data we sent on Sunday were these validation studies. | Sunny Balwani (+          | Elizabeth Holmes | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_042043 | iMessage | 9/3/2015 11:38:38 PM | Great | Elizabeth Holmes | Sunny Balwani (+          | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_042042 | iMessage | 9/3/2015 11:42:09 PM | Why do the 2013 validation documents have current dates | Elizabeth Holmes | Sunny Balwani (+          | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_042046 | iMessage | 9/3/2015 11:42:26 PM | Do we have those original documents as they existed in 2013 | Elizabeth Holmes | Sunny Balwani (+          | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_042047 | iMessage | 9/3/2015 11:43:12 PM | Daniel "IDT reports were released and signed of in 2013. " | Sunny Balwani (+          | Elizabeth Holmes | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_042048 | iMessage | 9/3/2015 11:43:25 PM | Is she asking about report from the weekend? | Sunny Balwani (+          | Elizabeth Holmes | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_042049 | iMessage | 9/3/2015 11:44:05 PM | Daniel says we have her copies of original signed ones from 2013 | Sunny Balwani (+          | Elizabeth Holmes | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_042050 | iMessage | 9/3/2015 11:44:16 PM | Last week or Sunday? | Elizabeth Holmes | Sunny Balwani (+          | +          | |
| Holmes_iPhone_iMessage-MMS-SMS_042052 | iMessage | 9/3/2015 11:44:23 PM | Last week | Sunny Balwani (+          | Elizabeth Holmes | +          | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_042055 | iMessage | 9/3/2015 11:50:34 PM | We did redo Gc assays in April this year but probably don't want to go that deep. They r already lost and scrambling. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_042074 | iMessage | 9/4/2015 12:17:56 AM | How can we show exact same criteria were applied for 2013 and 14 and 15 validations | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_042077 | iMessage | 9/4/2015 12:18:00 AM | Including in CLIA lab | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_042078 | iMessage | 9/4/2015 12:24:45 AM | Need timeline of validations we've done for tomorrow also | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_042079 | iMessage | 9/4/2015 12:24:54 AM | Including CLIA | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_042082 | iMessage | 9/4/2015 12:26:11 AM | Assume u need these for tomorrow and not today? | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_042081 | iMessage | 9/4/2015 12:26:27 AM | Correct | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_042080 | iMessage | 9/4/2015 12:26:48 AM | Also show how we did document control in 2013. Could be thru CLIA | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_042083 | iMessage | 9/4/2015 12:26:57 AM | Ok | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000305

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_042356 | iMessage | 9/8/2015 4:54:21 PM | Mary said she is convinced and will go back and convince her supervisor and compliance guy. She said they are not here to regulate LDTs. | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042357 | iMessage | 9/8/2015 4:54:56 PM | HMfR | Elizabeth Holmes | Sunny Balwani (+█████ | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042360 | iMessage | 9/8/2015 4:55:33 PM | We were stunned by she said coming in 2 weeks ago they had the wrong impression | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |
| Holmes_iPhone_iMessage-MMS-SMS_042359 | iMessage | 9/8/2015 4:56:02 PM | We were stunned, she said coming in 2 weeks ago they had the wrong impression | Sunny Balwani (+█████ | Elizabeth Holmes | +█████ | |

PRH_0000307

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043128 | iMessage | 9/22/2015 4:35:46 PM | Very hostile so far. They say have complaints. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043130 | iMessage | 9/22/2015 4:37:19 PM | They should know the entire lab industry is and will be seeding everyone they can get at to file complaints. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043131 | iMessage | 9/22/2015 4:38:54 PM | I'm sure Tyler is one as they prob got from ny. Adam is the other - from ca. and those exactly play to lab industry commentary to hurt us. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043134 | iMessage | 9/22/2015 4:43:24 PM | JC himself playing literally off lab comments is likely the other | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043132 | iMessage | 9/22/2015 6:00:32 PM | Gary is trying to be pro Theranos. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043135 | iMessage | 9/22/2015 6:00:53 PM | Hmfr | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043135 | iMessage | 9/22/2015 6:01:10 PM | Praying literally non stop | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043142 | iMessage | 9/22/2015 7:23:54 PM | Do you want me to step out of Fda call? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043143 | iMessage | 9/22/2015 7:24:09 PM | No | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043145 | iMessage | 9/22/2015 7:52:28 PM | Off can talk any time | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043148 | iMessage | 9/22/2015 7:52:55 PM | Don't worry. We will resume at 1. Lunch break now | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043146 | iMessage | 9/22/2015 7:53:15 PM | Call if you want to talk | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000314

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043161 | iMessage | 9/22/2015 10:28:42 PM | Our validation reports are terrible. Really painful going thru this process. Same issues fda pointed out | Sunny Balwani (+ ▓) | Elizabeth Holmes | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043162 | iMessage | 9/22/2015 10:29:34 PM | Can we get someone here to supplement /update / help explain? | Elizabeth Holmes | Sunny Balwani (+▓) | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043163 | iMessage | 9/22/2015 10:29:56 PM | Or is the feedback coming from Fda ...: | Elizabeth Holmes | Sunny Balwani (+▓) | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043164 | iMessage | 9/22/2015 10:29:56 PM | No | Sunny Balwani (+▓) | Elizabeth Holmes | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043165 | iMessage | 9/22/2015 10:30:05 PM | We can provide our Fda submission data | Elizabeth Holmes | Sunny Balwani (+▓) | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043166 | iMessage | 9/22/2015 10:30:09 PM | Not from fda. Nothing to do with fda. | Sunny Balwani (+▓) | Elizabeth Holmes | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043237 | iMessage | 9/23/2015 2:08:45 PM | Will make sure all teams are reviewing reports. Let me know anything else can do to support | Elizabeth Holmes | Sunny Balwani (+▓) | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043239 | iMessage | 9/23/2015 4:27:20 PM | Going bad so far. Pray. | Sunny Balwani (+▓) | Elizabeth Holmes | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043241 | iMessage | 9/23/2015 4:27:28 PM | Daniel has nothing ready | Sunny Balwani (+▓) | Elizabeth Holmes | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043242 | iMessage | 9/23/2015 4:27:50 PM | Told me everything is in the binders. | Sunny Balwani (+▓) | Elizabeth Holmes | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043243 | iMessage | 9/23/2015 4:27:52 PM | Not there | Sunny Balwani (+▓) | Elizabeth Holmes | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043244 | iMessage | 9/23/2015 4:28:18 PM | Praying | Elizabeth Holmes | Sunny Balwani (+▓) | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043245 | iMessage | 9/23/2015 4:28:20 PM | At my desk | Elizabeth Holmes | Sunny Balwani (+▓) | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043246 | iMessage | 9/23/2015 4:28:26 PM | Tell me how I can help | Elizabeth Holmes | Sunny Balwani (+▓) | +▓ | |
| Holmes_iPhone_iMessage-MMS-SMS_043247 | iMessage | 9/23/2015 4:52:44 PM | I'm coming there | Elizabeth Holmes | Sunny Balwani (+▓) | +▓ | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043263 | iMessage | 9/23/2015 7:39:52 PM | Praying continually | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_043264 | iMessage | 9/23/2015 7:43:22 PM | You may want to walk him through the reports with Chinmay before he leaves. I can quickly brief you on this. You could get through them and get it done. Data is good. Formatting may be different than what he is used to but substance is there | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000316

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045883 | iMessage | 10/13/2015 1:47:19 AM | K can you glance at bod deck and I will work it as soon as back | Elizabeth Holmes | Sunny Balwani (+ ) | + | |

PRH_0000330

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_045902 | iMessage | 10/15/2015 4:21:37 AM | Jc article is out. | Sunny Balwani (+ ███████ | Elizabeth Holmes | + ████████ | |

PRH_0000331

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045965 | iMessage | 10/15/2015 10:30:12 AM | I am ok with less blood and discomfort in holding statement | Elizabeth Holmes | Sunny Balwani (+ ▉▉▉▉▉ + ▉▉▉▉▉ | | |
| Holmes_iPhone_iMessage-MMS-SMS_045966 | iMessage | 10/15/2015 10:30:20 AM | Almost odd if not there | Elizabeth Holmes | Sunny Balwani (+ ▉▉▉▉▉ + ▉▉▉▉▉ | | |

PRH_0000333

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045967 | iMessage | 10/15/2015 10:30:25 AM | Ok | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_045968 | iMessage | 10/15/2015 10:30:37 AM | Just worried about FDA and cms | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_045970 | iMessage | 10/15/2015 10:30:42 AM | But ok. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_045969 | iMessage | 10/15/2015 10:30:47 AM | Have to take this risk | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_045971 | iMessage | 10/15/2015 10:32:12 AM | We made such big deal when they were here about venipuncture being less blood I am comfortable with it | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_045981 | iMessage | 10/15/2015 11:44:52 AM | Cramer wants exclusive | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_045982 | iMessage | 10/15/2015 11:44:55 AM | No other tv | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_045985 | iMessage | 10/15/2015 12:11:44 PM | Wait for David | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000334

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046001 | iMessage | 10/16/2015 5:09:23 PM | Sending draft Rupert email. The language about what JC said is David's language dying | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_046002 | iMessage | 10/16/2015 5:09:24 PM | Fyi | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_046003 | iMessage | 10/16/2015 5:09:48 PM | Ok | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046004 | iMessage | 10/16/2015 5:12:32 PM | Which part is David language | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046007 | iMessage | 10/16/2015 5:23:56 PM | The part about why I didn't want to talk to JC (his accusations) as well as the other paragraphs that weren't there before. Everything new except the one sentence I added on the new article | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_046006 | iMessage | 10/16/2015 5:28:27 PM | I am comfortable with saying the death and sex thing to Rupert BC it makes the point | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_046008 | iMessage | 10/16/2015 5:28:45 PM | Don't. | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046005 | iMessage | 10/16/2015 5:28:54 PM | Don't what | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_046009 | iMessage | 10/16/2015 5:29:11 PM | Don't make the death and sex point. Not ok | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046010 | iMessage | 10/16/2015 5:29:55 PM | Challenge is you saw how everyone reacted in press to me not meeting with him | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_046012 | iMessage | 10/16/2015 5:30:19 PM | They didn't think him challenging me on patents was remotely a good reason not to meet w him | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_046013 | iMessage | 10/16/2015 5:31:29 PM | But we have eruff points to say I didn't meet with him because of his false accusations and didn't have to meet with someone who was attacking me without even meeting with me. For example patents. | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046011 | iMessage | 10/16/2015 5:31:44 PM | I wouldn't open up use personal life or murder because enough people on Twitter will assume there is something there. | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046016 | iMessage | 10/16/2015 5:31:44 PM | It's filth | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046017 | iMessage | 10/16/2015 5:31:44 PM | And we need to get out of flirty | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046015 | iMessage | 10/16/2015 5:32:22 PM | Filth | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046014 | iMessage | 10/16/2015 5:32:46 PM | Agree for sure on outside world. Even w Rupert to make point? | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_046018 | iMessage | 10/16/2015 5:33:29 PM | If u feel strongly about murder. But not personal life. | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046020 | iMessage | 10/16/2015 5:35:55 PM | I think it is important to send this email but doesn't help with public beating. All our partners are bailing one at a time and same with investors. | Sunny Balwani (+ | Elizabeth Holmes | | |

PRH_0000335

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046025 | iMessage | 10/16/2015 5:37:57 PM | Dignity wag everyone is posturing to walk away. We r losing leverage fast | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046023 | iMessage | 10/16/2015 5:38:45 PM | Have you talked to wag | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046028 | iMessage | 10/16/2015 5:39:17 PM | They r not talking for now until their lawyers say so | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046029 | iMessage | 10/16/2015 5:39:28 PM | To us? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046031 | iMessage | 10/16/2015 5:39:33 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046030 | iMessage | 10/16/2015 5:39:38 PM | At c level | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046032 | iMessage | 10/16/2015 5:39:49 PM | Their lawyers told them not to talk to us? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046033 | iMessage | 10/16/2015 5:39:53 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046034 | iMessage | 10/16/2015 5:39:57 PM | Wow | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046035 | iMessage | 10/16/2015 5:40:01 PM | In so many words | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046036 | iMessage | 10/16/2015 5:40:16 PM | Not exactly but they will bring all this up about finger sticks etc in contract negotiations | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046044 | iMessage | 10/16/2015 5:41:47 PM | It is going to be very difficult 12 months. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046043 | iMessage | 10/16/2015 5:42:24 PM | Our CLIA lab failed mpv pt all 5 levels. Just found out. Dealing with it. | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000336

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046058 | iMessage | 10/16/2015 5:48:48 PM | Miss old days. These days are not worth whatever we r trying to do here | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046061 | iMessage | 10/16/2015 5:53:04 PM | Nim just texted me. Wants to talk urgently | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046066 | iMessage | 10/16/2015 6:00:38 PM | U calling nim? | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046068 | iMessage | 10/16/2015 6:00:54 PM | He will call me when ready | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046067 | iMessage | 10/16/2015 6:01:22 PM | Let me know how it goes. The facts are on our side. | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046071 | iMessage | 10/16/2015 6:01:36 PM | I know. I am strong on facts. They always react to anything but I will be strong. | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046098 | iMessage | 10/16/2015 7:26:56 PM | Ok. Wag freaking out. Lack of transparency | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046099 | iMessage | 10/16/2015 7:26:56 PM | Why they found this all out thru media and not thru us | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046096 | iMessage | 10/16/2015 7:28:11 PM | K that's what we'll do | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046097 | iMessage | 10/16/2015 7:28:18 PM | How was Nim | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046100 | iMessage | 10/16/2015 7:29:20 PM | Why we didn't tel them about turning off nanotainer a | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046101 | iMessage | 10/16/2015 7:29:28 PM | Did you tell him it literally just happened | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046103 | iMessage | 10/16/2015 7:29:32 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046104 | iMessage | 10/16/2015 7:29:40 PM | And we hadn't finalized plan w Fda yet and still haven't | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046102 | iMessage | 10/16/2015 7:29:53 PM | I told him we were surprised by the article as much as they r | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046105 | iMessage | 10/16/2015 7:30:00 PM | Yes | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046109 | iMessage | 10/16/2015 7:30:29 PM | But it was matter of communication. I had actually thought about it but got too busy to chat with u | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046107 | iMessage | 10/16/2015 7:31:12 PM | Then let's show them that this literally is still up in air so we literally just decided since the discussion is getting a red out in press | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046108 | iMessage | 10/16/2015 7:32:09 PM | Ok | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046106 | iMessage | 10/16/2015 7:32:31 PM | However issue is we didn't tel them In advance about switching | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046110 | iMessage | 10/16/2015 7:32:56 PM | We'll have to present well that we hadn't decided to | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046113 | iMessage | 10/16/2015 7:33:20 PM | Bad idea. At this point they know. So need to be transparent. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046114 | iMessage | 10/16/2015 7:35:27 PM | How long has it been that we didn't tell them | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046112 | iMessage | 10/16/2015 7:35:28 PM | 3-4weeks. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046111 | iMessage | 10/16/2015 7:42:33 PM | I'm trying to remember what our thinking was on that | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046115 | iMessage | 10/16/2015 7:43:03 PM | None. We just didn't tell them thinking under new model this doesn't matter. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046117 | iMessage | 10/16/2015 7:43:23 PM | But attacks like this scare them as they scare everyone. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_046118 | iMessage | 10/16/2015 7:46:32 PM | Yeah. | Elizabeth Holmes | Sunny Balwani (+ | + | |

PRH_0000339

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_046185 | iMessage | 10/21/2015 5:50:56 PM | Worried about your "all fingersticks on our technology " comment. Sent an email. The web document is fine. | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |

PRH_0000342

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048125 | iMessage | 11/19/2015 8:01:45 PM | Going not well. These guys didn't keep most calibration information. Even a machine from 3 weeks ago | Sunny Balwani (+ ) | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048124 | iMessage | 11/19/2015 8:02:07 PM | Going ok to pretty well in here | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048126 | iMessage | 11/19/2015 8:02:20 PM | Tell team if we can support with documents | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048127 | iMessage | 11/19/2015 8:02:29 PM | Or if you want Daniel don't need him here | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048134 | iMessage | 11/20/2015 12:15:45 AM | Who is best person to answer 1800 questions | Elizabeth Holmes | Sunny Balwani (+ ) | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048133 | iMessage | 11/20/2015 12:16:23 AM | Tina, Melissa on operating it. | Sunny Balwani (+ ) | Elizabeth Holmes | + | |

PRH_0000367

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048143 | iMessage | 11/20/2015 6:20:38 PM | Should I pull Suraj when she gets to proprietary machines | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048144 | iMessage | 11/20/2015 6:20:48 PM | I can send him when u need him | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048141 | iMessage | 11/20/2015 6:21:27 PM | I will let you know | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048145 | iMessage | 11/20/2015 6:24:51 PM | Hoda not w me so take her if she can help you | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048146 | iMessage | 11/20/2015 6:37:35 PM | Both Suraj and Hoda not needed here | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048149 | iMessage | 11/20/2015 6:37:39 PM | If you need | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048147 | iMessage | 11/20/2015 6:37:52 PM | Don't need here | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048152 | iMessage | 11/20/2015 6:37:52 PM | Ok | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048148 | iMessage | 11/20/2015 6:38:07 PM | Can you ask Karen if she picked up some of Sarah's paper - pile of papers with clip on them about an inch thick | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048150 | iMessage | 11/20/2015 6:39:05 PM | We found them | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048153 | iMessage | 11/20/2015 7:40:39 PM | Sam said to her technicians could see levels and rerun controls on Theranos systems after QC failure? | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048378 | iMessage | 12/10/2015 2:04:48 PM | I am thinking 100% right now only about product and Nanotainer from venipuncture for GC assays | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048377 | iMessage | 12/10/2015 2:05:06 PM | Perfect | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048380 | iMessage | 12/10/2015 2:05:53 PM | Get Nanotainer and device cleared for venipuncture and then use our own cleared system as predicate for fingerstick | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048381 | iMessage | 12/10/2015 2:06:04 PM | Yes | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048383 | iMessage | 12/10/2015 2:06:05 PM | For Gc assays | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048382 | iMessage | 12/10/2015 2:06:07 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048384 | iMessage | 12/10/2015 2:06:09 PM | 100% | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048385 | iMessage | 12/10/2015 2:06:14 PM | Dead on | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048388 | iMessage | 12/10/2015 2:06:56 PM | For hematology there are enough fingerstick devices cleared so shouldn't be issue doing fingerstick submission directly | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048386 | iMessage | 12/10/2015 2:08:37 PM | And for Elisa the CVs are not so tight so there too doing direct fingerstick submissions shouldn't be issues. Perhaps only for immunoassays where CB is very tight but I can't think of any except for Tsh and there we r already solid. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048387 | iMessage | 12/10/2015 2:08:51 PM | Meant CV requirements. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048389 | iMessage | 12/10/2015 2:09:41 PM | Yes | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048390 | iMessage | 12/10/2015 2:10:08 PM | So for Gc we should do venipuncture submission first. Ideally if we can do Nanotainers with butterfly adapter for lihep only Nanotainers | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048392 | iMessage | 12/10/2015 2:10:52 PM | And vacutainers aliquoted into cart or Nanotainers - however we r doing this now for our submission next week | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048393 | iMessage | 12/10/2015 2:11:12 PM | Once we have chem14 cleared on venipuncture we can immediately file for fs and in parallel keep doing immunoassays and hematology directly on fs. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048391 | iMessage | 12/10/2015 2:11:16 PM | Exactly | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048394 | iMessage | 12/10/2015 2:12:08 PM | Yes | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048396 | iMessage | 12/10/2015 2:12:43 PM | I am going to spend time on this today and take over all product dev and get everyone focused and do regular team meetings even with all Chem and hardware teams. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048395 | iMessage | 12/10/2015 2:13:15 PM | Awesome | Elizabeth Holmes | Sunny Balwani (+ | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048686 | iMessage | 1/29/2016 7:39:44 PM | Looking at all the tv and Print ads. We should push them Out for few weeks. Not a good idea to talk about pricing and affordability given focus on our quality. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048687 | iMessage | 1/29/2016 7:41:51 PM | Everyone including me thinks this is the right approach. Talking to Patric and Carissa and Brooke and Heather. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048688 | iMessage | 1/29/2016 7:49:18 PM | Done | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048689 | iMessage | 1/29/2016 7:49:22 PM | Tell them | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048692 | iMessage | 1/29/2016 8:05:20 PM | Have pushed radio and tv out to April. Unfortunately the paper ad u approved is too late to pull. They already went to presses. | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048697 | iMessage | 1/29/2016 8:17:52 PM | We need the right content which is not ready. We can do radio this quarter | Sunny Balwani (+ | Elizabeth Holmes | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048698 | iMessage | 1/29/2016 8:18:28 PM | But we should pause tv for couple of months and radio for 1 month | Sunny Balwani (+ | Elizabeth Holmes | + | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_048717 | iMessage | 1/31/2016 5:35:59 PM | Let me know when u have ur plan for day & if people are going to be onsite in office; will decide on 2 apptmnts timing for this evening based on that ... | Elizabeth Holmes | Sunny Balwani (+ | + | |
| Holmes_iPhone_iMessage-MMS-SMS_048719 | iMessage | 1/31/2016 6:32:26 PM | You should go home. Do appointments earlier. I am going to Newark and will be back when ur appointments are done. If u do appointments in evening then I will come home by 130-2 | Sunny Balwani (+ | Elizabeth Holmes | + | |

PRH_0000391

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_049989 | iMessage | 5/25/2016 11:58:56 AM | We need more people owning the publications, start putting together ctn submissions, and keep publishing more fs versus vp assay data after first publication | Sunny Balwani (+█████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_049990 | iMessage | 5/25/2016 11:58:56 AM | And deploy zika and trioplex fs in latam and Mexico. | Sunny Balwani (+█████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_049991 | iMessage | 5/25/2016 11:59:53 AM | Completely agree. Changing publication owners. | Elizabeth Holmes | Sunny Balwani (+█████ | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_049992 | iMessage | 5/25/2016 12:01:04 PM | I had already suggested putting different/additional people on pubs. We need more people but have very very clear project plan and team structure. | Sunny Balwani (+█████ | Elizabeth Holmes | +█████████ | |

PRH_0000438

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_049994 | iMessage | 5/25/2016 12:01:04 PM | A zika and then trioplex fs publication along with our key fs and vp pub will be amazing. Let's get these done. And then ctn clearance.  People will be dumb founded after our ctn clearance. | Sunny Balwani (+█████████ | Elizabeth Holmes | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_049993 | iMessage | 5/25/2016 12:01:30 PM | Agree | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |
| Holmes_iPhone_iMessage-MMS-SMS_049995 | iMessage | 5/25/2016 12:05:05 PM | Completely completely agree | Elizabeth Holmes | Sunny Balwani (+█████████ | +█████████ | |