**EXHIBIT 1**

**To the Declaration of Jeffrey B. Coopersmith Re:
Defendant Ramesh Balwani's
Motion to Admit Trial Exhibit 20073A**

Request 2

| Type | Order Number | Ordered Date | Priority | Order |
|------|------|------|------|------|
| LAB | 510553 | 10/5/2015 | 2 | Urine Culture and Susceptibility |
| LAB | 510805 | 10/5/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 510844 | 10/5/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 510791 | 10/5/2015 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count), no Diff |
| LAB | 510632 | 10/5/2015 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 510573 | 10/5/2015 | 2 | Syphilis Screen (Treponema Pallidum Antibody) with reflex to; CBC (Complete Blood Count) with Auto Differential with refle; Glucose Tolerance T |
| LAB | 510841 | 10/5/2015 | 2 | Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential with refle |
| LAB | 510651 | 10/5/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 511158 | 10/6/2015 | 2 | Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH) |
| LAB | 511287 | 10/6/2015 | 2 | Chlamydia/Gonorrhea, DNA Qualitative, Swab Collection |
| LAB | 511450 | 10/7/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 511406 | 10/7/2015 | 2 | Cancer Antigen-GI (CA 19-9); Cancer Antigen 125 (CA 125) |
| LAB | 511453 | 10/7/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 511750 | 10/7/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 512126 | 10/8/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 512042 | 10/8/2015 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 512041 | 10/8/2015 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 512181 | 10/8/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 511957 | 10/8/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 512659 | 10/9/2015 | 2 | Syphilis Screen (Treponema Pallidum Antibody) with reflex to; CBC (Complete Blood Count) with Auto Differential with refle; Glucose Tolerance T |
| LAB | 512978 | 10/12/2015 | 2 | Glucose; Hemoglobin A1c (HbA1c); Progesterone |
| LAB | 512941 | 10/12/2015 | 2 | Obstetric Panel with HIV screen with confirmation; Urinalysis, Complete with reflex to Culture & Susceptibility |
| LAB | 513111 | 10/12/2015 | 2 | Hepatitis C (HCV) Antibody Screen; HIV-1/HIV-2 Antigen/Antibody Combo; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatit |
| LAB | 513207 | 10/12/2015 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 513203 | 10/12/2015 | 2 | HIV-1/HIV-2 Antigen/Antibody Combo; Hepatitis C (HCV) Antibody with reflex to Hepatitis C RNA, Q; Syphilis Screen (Treponema Pallidum Antibo |
| LAB | 513226 | 10/12/2015 | 2 | Hepatitis B (HBV) Surface Antigen (HBsAg), Total; HIV-1/HIV-2 Antigen/Antibody Combo; Syphilis Screen (Treponema Pallidum Antibody) with ref |
| LAB | 513113 | 10/12/2015 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 513095 | 10/12/2015 | 2 | Obstetric Panel; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; HIV-1/HIV-2 Antigen/Antibody Combo; Syphilis Screen (Treponema Pallidum A |
| LAB | 513941 | 10/13/2015 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total |
| LAB | 513957 | 10/13/2015 | 2 | Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differential; Antibody Detection, RBC; Syphilis Screen (Treponema Pallidum An |
| LAB | 513857 | 10/13/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 513630 | 10/13/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH); hCG - Chorionic Gonadot |
| LAB | 513913 | 10/13/2015 | 2 | Urinalysis, Complete with reflex to Culture & Susceptibility |
| LAB | 513638 | 10/13/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Thyroid Stimulating Hormone (TSH) |
| LAB | 514257 | 10/14/2015 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation; Urinalysis, Complete with reflex to |
| LAB | 514327 | 10/14/2015 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH) |
| LAB | 514240 | 10/14/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); Thyroxine, Free (Free T4); CBC (Complete Blood Count) with Auto |
| LAB | 514550 | 10/14/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to |
| LAB | 514441 | 10/14/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Thyroid Stimulating Hormone (TSH) |
| LAB | 514301 | 10/14/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 515036 | 10/15/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 515035 | 10/15/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 514814 | 10/15/2015 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Blood Type (ABO/RhD); Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 514945 | 10/15/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 514722 | 10/15/2015 | 2 | Prolactin; CBC (Complete Blood Count) with Auto Differential; Hepatitis B (HBV) Surface Antibody (HBsAb), Total; Hepatitis C (HCV) Antibody Scre |
| LAB | 514833 | 10/15/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 515409 | 10/16/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 515622 | 10/16/2015 | 2 | Vitamin D 25-OH |
| LAB | 515296 | 10/16/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 515529 | 10/16/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 515412 | 10/16/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Testosterone, Free; Testosterone, Total |
| LAB | 515574 | 10/16/2015 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 516206 | 10/19/2015 | 2 | Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |

SWCWC00006

| LAB | 516215 | 10/19/2015 | 2 | Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
|---|---|---|---|---|
| LAB | 515913 | 10/19/2015 | 2 | Glucose |
| LAB | 516333 | 10/19/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 516385 | 10/19/2015 | 2 | Blood Type (ABO/RhD) |
| LAB | 516330 | 10/19/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 516368 | 10/19/2015 | 2 | Hepatitis B (HBV) Surface Antibody (HBsAb), Total; HIV-1/HIV-2 Antigen/Antibody Combo; Hepatitis C (HCV) Antibody with reflex to Hepatitis C R |
| LAB | 515917 | 10/19/2015 | 2 | Hepatitis B (HBV) Surface Antibody (HBsAb), Total; HIV-1/HIV-2 Antigen/Antibody Combo; Hepatitis C (HCV) Antibody with reflex to Hepatitis C R |
| LAB | 515980 | 10/19/2015 | 2 | Hepatitis B (HBV) Surface Antibody (HBsAb), Total; HIV-1/HIV-2 Antigen/Antibody Combo; Hepatitis C (HCV) Antibody with reflex to Hepatitis C R |
| LAB | 516361 | 10/19/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Thyroid Stimulating Hormone (TSH) |
| LAB | 516704 | 10/20/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 516703 | 10/20/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 516652 | 10/20/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c) |
| LAB | 516917 | 10/20/2015 | 2 | Hepatitis C (HCV) Antibody Screen |
| LAB | 516508 | 10/20/2015 | 2 | Hepatitis C (HCV) Antibody Screen |
| LAB | 516464 | 10/20/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 516898 | 10/20/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 516620 | 10/20/2015 | 2 | Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 516836 | 10/20/2015 | 2 | Syphilis Screen (Treponema Pallidum Antibody) with reflex to; CBC (Complete Blood Count) with Auto Differential with refle; Glucose Tolerance T |
| LAB | 516486 | 10/20/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 516916 | 10/20/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 516554 | 10/20/2015 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 517241 | 10/21/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroxine, Total (Total T4); Triiodothyronine, Free (Free FT3); Thyroid Stimulating Hormone |
| LAB | 517206 | 10/21/2015 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis B (HBV) Surface Antibody (HBsAb), Total; HIV-1/HIV-2 Antigen/Antibody C |
| LAB | 517290 | 10/21/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 517067 | 10/21/2015 | 2 | Hepatitis B (HBV) Surface Antibody (HBsAb), Total; HIV-1/HIV-2 Antigen/Antibody Combo; Hepatitis C (HCV) Antibody with reflex to Hepatitis C R |
| LAB | 517066 | 10/21/2015 | 2 | Glucose Tolerance Test (GTT), 2hr, 75g |
| LAB | 517468 | 10/21/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 517993 | 10/22/2015 | 2 | Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 517705 | 10/22/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 518131 | 10/22/2015 | 2 | Thyroid Stimulating Hormone (TSH) |
| LAB | 518115 | 10/22/2015 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 518110 | 10/22/2015 | 2 | Blood Type (ABO/RhD) |
| LAB | 518123 | 10/22/2015 | 2 | Hemoglobin A1c (HbA1c); Testosterone, Free; Testosterone, Total; CBC (Complete Blood Count) with Auto Differential |
| LAB | 517841 | 10/22/2015 | 2 | Urine Culture and Susceptibility; Obstetric Panel with HIV screen with confirmation |
| LAB | 517810 | 10/22/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 518821 | 10/26/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 519310 | 10/26/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH) |
| LAB | 519125 | 10/26/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 519737 | 10/27/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 519505 | 10/27/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 519503 | 10/27/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 520096 | 10/28/2015 | 2 | Urine Culture and Susceptibility; Obstetric Panel with HIV screen with confirmation |
| LAB | 520258 | 10/28/2015 | 2 | Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free FT3) |
| LAB | 520341 | 10/28/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 520387 | 10/28/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Estradiol; Testosterone, Free; Testosterone, Total; Thyroid Stimulating Hor |
| LAB | 520643 | 10/29/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 520801 | 10/29/2015 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 520670 | 10/29/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 520669 | 10/29/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 520599 | 10/29/2015 | 2 | CBC (Complete Blood Count) with Auto Differential with refle; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 521576 | 10/30/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 521308 | 10/30/2015 | 2 | Hepatitis B (HBV) Surface Antigen (HBsAg), Total; HIV-1/HIV-2 Antigen/Antibody Combo; Hepatitis C (HCV) Antibody with reflex to Hepatitis C RN |
| LAB | 521505 | 10/30/2015 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH); hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 521238 | 10/30/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Urinalysis, Auto with reflex to Micro; Thyroid Stimulating Hormone (TSH); CBC (Complete Blo |

SWCWC00007

| LAB | 522098 | 11/2/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); |
| LAB | 521828 | 11/2/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 522105 | 11/2/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 522017 | 11/2/2015 | 2 | Obstetric Panel |
| LAB | 522153 | 11/2/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 522110 | 11/2/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 522831 | 11/4/2015 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 523177 | 11/4/2015 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 522835 | 11/4/2015 | 2 | Lipid Panel; Glucose |
| LAB | 523613 | 11/5/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Chlamydia Trachomatis, DNA, Qualitative; Syphilis Screen (T |
| LAB | 523697 | 11/5/2015 | 2 | Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 523750 | 11/5/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 523500 | 11/5/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 523744 | 11/5/2015 | 2 | Thyroxine, Free (Free T4); Triiodothyronine, Free (Free FT3); Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 523492 | 11/5/2015 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 524193 | 11/6/2015 | 2 | Comprehensive Metabolic Panel (CMP); Uric Acid |
| LAB | 524165 | 11/6/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; HIV-1/HIV-2 Antigen/Antibody Combo; Syphilis Screen (Trep |
| LAB | 524097 | 11/6/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Erythrocyte Sedimentation Rate (ESR/Sed Rate) |
| LAB | 523944 | 11/6/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 524176 | 11/6/2015 | 2 | Thyroid Stimulating Hormone (TSH) |
| LAB | 524222 | 11/6/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 524001 | 11/6/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 524104 | 11/6/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 524094 | 11/6/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 525034 | 11/9/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; HIV-1/HIV-2 Antigen/Antibody Combo; Syphilis Screen (Trep |
| LAB | 524836 | 11/9/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 524590 | 11/9/2015 | 2 | Urinalysis, Complete; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 524639 | 11/9/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 525051 | 11/9/2015 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 525582 | 11/10/2015 | 2 | Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 525748 | 11/10/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 525162 | 11/10/2015 | 2 | Obstetric Panel |
| LAB | 525296 | 11/10/2015 | 2 | Ferritin; CBC (Complete Blood Count) with Auto Differential |
| LAB | 525595 | 11/10/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 525679 | 11/10/2015 | 2 | Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free FT3) |
| LAB | 525137 | 11/10/2015 | 2 | Progesterone |
| LAB | 525136 | 11/10/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 526131 | 11/11/2015 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 525890 | 11/11/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 526102 | 11/11/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 526681 | 11/12/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 526591 | 11/12/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 526544 | 11/12/2015 | 3 | Basic Metabolic Panel (BMP); Lipid Panel; Dehydroepiandrosterone Sulfate (DHEA-S); Glucose; Hemoglobin A1c (HbA1c); Insulin; Testosterone, F |
| LAB | 527310 | 11/13/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 527247 | 11/13/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 526939 | 11/13/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 527907 | 11/16/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 527943 | 11/16/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 528044 | 11/16/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 527755 | 11/16/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 527664 | 11/16/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 528012 | 11/16/2015 | 2 | Albumin; Dehydroepiandrosterone Sulfate (DHEA-S); Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Sex Hormone-bind |
| LAB | 528349 | 11/17/2015 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total |
| LAB | 528371 | 11/17/2015 | 2 | Urine Culture and Susceptibility |

SWCWC00008

| | | | |
|---|---|---|---|
| LAB | 528380 | 11/17/2015 | 2 | Blood Type (ABO/RhD) |
| LAB | 528193 | 11/17/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 528871 | 11/18/2015 | 2 | Follicle Stimulating Hormone (FSH) |
| LAB | 528850 | 11/18/2015 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 528851 | 11/18/2015 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with |
| LAB | 529316 | 11/19/2015 | 2 | Glucose; Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free FT3); CBC (Complete Blood Count) with Auto |
| LAB | 529543 | 11/19/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 529586 | 11/19/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 529322 | 11/19/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 529558 | 11/19/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 529532 | 11/19/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ R |
| LAB | 529642 | 11/19/2015 | 2 | Prolactin; CBC (Complete Blood Count) with Auto Differential with refle; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 529376 | 11/19/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 529673 | 11/19/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH); hCG - Chorionic Gonadot |
| LAB | 529404 | 11/19/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 529393 | 11/19/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH); hCG - Chorionic Gonadot |
| LAB | 529922 | 11/20/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 530553 | 11/23/2015 | 2 | Thyroid Stimulating Hormone (TSH); Urine Culture and Susceptibility; Chlamydia Trachomatis, DNA, Qualitative |
| LAB | 530506 | 11/23/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 530834 | 11/23/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 530947 | 11/23/2015 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 530535 | 11/23/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 530744 | 11/23/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 530576 | 11/23/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 530606 | 11/23/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 531367 | 11/24/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 531551 | 11/24/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 531300 | 11/24/2015 | 1 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 531470 | 11/24/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 531358 | 11/24/2015 | 2 | Blood Type (ABO/RhD) |
| LAB | 531201 | 11/24/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 531366 | 11/24/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH); hCG - Chorionic Gonadot |
| LAB | 531847 | 11/25/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 532072 | 11/25/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 531702 | 11/25/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 532546 | 11/30/2015 | 2 | Obstetric Panel; Urine Culture and Susceptibility; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 532560 | 11/30/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 532442 | 11/30/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 532799 | 11/30/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 532540 | 11/30/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 532835 | 11/30/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 534179 | 12/2/2015 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential; Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV |
| LAB | 533760 | 12/2/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 534454 | 12/3/2015 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 534961 | 12/4/2015 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 535043 | 12/4/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 535193 | 12/4/2015 | 2 | Follicle Stimulating Hormone (FSH); Prolactin; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 535021 | 12/4/2015 | 2 | Obstetric Panel; Vitamin D 25-OH; Vitamin B-12; Thyroxine, Free (Free T4); Thyroid Uptake; Triiodothyronine, Free (Free FT3); Urine Culture and S |
| LAB | 535629 | 12/7/2015 | 2 | Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 534143 | 12/7/2015 | 2 | Comprehensive Metabolic Panel (CMP); Hemoglobin A1c (HbA1c); Insulin; Prolactin; Testosterone, Free; Testosterone, Total; Thyroid Stimulating |
| LAB | 535982 | 12/7/2015 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation |
| LAB | 536272 | 12/8/2015 | 2 | Thyroid Peroxidase (TPO) Antibody; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 536274 | 12/8/2015 | 2 | Thyroid Peroxidase (TPO) Antibody; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 536269 | 12/8/2015 | 2 | CBC (Complete Blood Count) with Auto Differential |

SWCWC00009

| LAB | 536479 | 12/8/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 536480 | 12/8/2015 | 2 | Urine Culture and Susceptibility; Obstetric Panel with HIV screen with confirmation |
| LAB | 536459 | 12/8/2015 | 2 | Vitamin D 25-OH; Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Hemoglobin A1c (HbA1c); Thyroid Stimulating Hormor |
| LAB | 537017 | 12/9/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 537018 | 12/9/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 537019 | 12/9/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 537021 | 12/9/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 536757 | 12/9/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 537078 | 12/9/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 537549 | 12/10/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Thyroid Stimulating Hormone (TSH) |
| LAB | 537466 | 12/10/2015 | 2 | Hepatitis C (HCV) Antibody Screen |
| LAB | 537619 | 12/10/2015 | 2 | Obstetric Panel; Urine Culture and Susceptibility; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 537704 | 12/10/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 537598 | 12/10/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 537873 | 12/11/2015 | 2 | Obstetric Panel; Urinalysis, Complete; HIV-1/HIV-2 Antigen/Antibody Combo; Chlamydia Trachomatis, DNA, Qualitative; N. Gonorrhea, DNA, Qua |
| LAB | 537903 | 12/11/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 537569 | 12/11/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Sex Hormone-binding Globulin (SHBG); Testosterone, Free; Testosterone, Total; CBC (Comple |
| LAB | 538115 | 12/11/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH) |
| LAB | 538116 | 12/11/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 538615 | 12/14/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH) |
| LAB | 538342 | 12/14/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 538356 | 12/14/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 538464 | 12/14/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Hemoglobin A1c (HbA1c); Thyroxine, Free (Free T4); Thyroid Uptake; Triioc |
| LAB | 538574 | 12/14/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 538382 | 12/14/2015 | 2 | Follicle Stimulating Hormone (FSH); Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 538762 | 12/14/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 538827 | 12/14/2015 | 2 | Cancer Antigen 125 (CA 125) |
| LAB | 539010 | 12/15/2015 | 2 | CBC (Complete Blood Count), no Diff; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational Sc |
| LAB | 539016 | 12/15/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 538982 | 12/15/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 539133 | 12/15/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 539199 | 12/15/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 539079 | 12/15/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 539433 | 12/16/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin B-12; Folate (Folic acid); Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with |
| LAB | 539708 | 12/16/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ F |
| LAB | 539565 | 12/16/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 539744 | 12/16/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 539344 | 12/16/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 539419 | 12/16/2015 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; HIV-1/HIV-2 Ag/Ab Combo with reflex to HIV-1/HIV-2 Ab differ |
| LAB | 539496 | 12/16/2015 | 2 | Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 539691 | 12/16/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 539663 | 12/16/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 539395 | 12/16/2015 | 2 | Obstetric Panel; Urine Culture and Susceptibility; HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 539412 | 12/16/2015 | 2 | Obstetric Panel; hCG - Chorionic Gonadotropin (Maternal); Urine Culture and Susceptibility; HIV-1/HIV-2 Antigen/Antibody C |
| LAB | 539475 | 12/16/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimu |
| LAB | 540091 | 12/17/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 540365 | 12/17/2015 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total |
| LAB | 540113 | 12/17/2015 | 2 | Hepatitis C (HCV) Antibody Screen |
| LAB | 540122 | 12/17/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 540138 | 12/17/2015 | 2 | Rubella Antibody, IgG |
| LAB | 540039 | 12/17/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 539970 | 12/17/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 540077 | 12/17/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 540775 | 12/18/2015 | 1 | Hepatitis C (HCV) Antibody Screen |

SWCWC00010

| LAB | 540668 | 12/18/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 540612 | 12/18/2015 | 2 | Follicle Stimulating Hormone (FSH); Prolactin; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex |
| LAB | 541566 | 12/21/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex |
| LAB | 541196 | 12/21/2015 | 2 | Thyroid Stimulating Hormone (TSH); Urine Culture and Susceptibility; Chlamydia Trachomatis, DNA, Qualitative |
| LAB | 541199 | 12/21/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 541269 | 12/21/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 541523 | 12/21/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 541551 | 12/21/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 540899 | 12/21/2015 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 541670 | 12/21/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 541877 | 12/22/2015 | 2 | Follicle Stimulating Hormone (FSH) |
| LAB | 542227 | 12/22/2015 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); C-Reactive Protein (CRP); Thyroid Stimulating Hormone (TSH) w/ R |
| LAB | 542033 | 12/22/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 542600 | 12/23/2015 | 2 | Obstetric Panel; Glucose |
| LAB | 542610 | 12/23/2015 | 2 | Urine Culture and Susceptibility |
| LAB | 542439 | 12/23/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 542354 | 12/23/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 542522 | 12/23/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 543341 | 12/28/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 543700 | 12/28/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 543533 | 12/28/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 543593 | 12/28/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 543701 | 12/28/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 544115 | 12/29/2015 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 544144 | 12/29/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex |
| LAB | 543982 | 12/29/2015 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex |
| LAB | 543868 | 12/29/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 544662 | 12/30/2015 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Progesterone; Prolactin |
| LAB | 544663 | 12/30/2015 | 2 | Follicle Stimulating Hormone (FSH) |
| LAB | 544559 | 12/30/2015 | 2 | Prolactin |
| LAB | 544812 | 12/30/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 544361 | 12/30/2015 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 544355 | 12/30/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 544414 | 12/30/2015 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 544982 | 12/31/2015 | 2 | Progesterone; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 544985 | 12/31/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 544974 | 12/31/2015 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 545115 | 12/31/2015 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 544975 | 12/31/2015 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 545439 | 1/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 545440 | 1/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 545731 | 1/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 545526 | 1/4/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 545525 | 1/4/2016 | 2 | Obstetric Panel |
| LAB | 545712 | 1/4/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 546024 | 1/5/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 546078 | 1/5/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 545861 | 1/5/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 546154 | 1/5/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 545892 | 1/5/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 546255 | 1/5/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ R |
| LAB | 546803 | 1/6/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 546863 | 1/6/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 546768 | 1/6/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |

SWCWC00011

| LAB | 546698 | 1/6/2016 | 2 | Ob... [illegible overlapping text] ...Antibody) with reflex to |
| --- | --- | --- | --- | --- |
| LAB | 546560 | 1/6/2016 | 2 | Chlamydia/Gonorrhea, DNA Qualitative, Swab Collection |
| LAB | 546935 | 1/7/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 546937 | 1/7/2016 | 2 | Syphilis Screen (Treponema Pallidum Antibody) with reflex to |
| LAB | 547007 | 1/7/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 546956 | 1/7/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 547189 | 1/7/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 547748 | 1/8/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Progesterone; Thyroid Stimulating Hormone (TSH) |
| LAB | 547711 | 1/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 547713 | 1/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 547671 | 1/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 547578 | 1/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 547661 | 1/8/2016 | 2 | Comprehensive Metabolic Panel (CMP); Carcinoembryonic Antigen (CEA); CBC (Complete Blood Count) with Auto Differential; Cancer Antigen-GI |
| LAB | 547513 | 1/8/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 547452 | 1/8/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 548165 | 1/11/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 548185 | 1/11/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 548208 | 1/11/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 548210 | 1/11/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 548039 | 1/11/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 548181 | 1/11/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 548580 | 1/12/2016 | 2 | Testosterone, Total |
| LAB | 548772 | 1/12/2016 | 2 | Lipid Panel; Glucose; Hemoglobin A1c (HbA1c) |
| LAB | 548567 | 1/12/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimu |
| LAB | 548827 | 1/12/2016 | 2 | Carcinoembryonic Antigen (CEA); Cancer Antigen-GI (CA 19-9); Cancer Antigen 125 (CA 125) |
| LAB | 548914 | 1/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 548915 | 1/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 548732 | 1/12/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 548675 | 1/12/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 548833 | 1/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 548904 | 1/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 548906 | 1/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 548835 | 1/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 549028 | 1/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 549030 | 1/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 549199 | 1/13/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); Insulin |
| LAB | 549489 | 1/13/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation |
| LAB | 549325 | 1/13/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 549416 | 1/13/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 550132 | 1/14/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 550372 | 1/15/2016 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 550315 | 1/15/2016 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 550529 | 1/15/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 550606 | 1/15/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 550615 | 1/15/2016 | 2 | Urine Culture and Susceptibility |
| LAB | 550548 | 1/15/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Com |
| LAB | 550308 | 1/15/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 551242 | 1/18/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 551283 | 1/18/2016 | 2 | Comprehensive Metabolic Panel (CMP); Follicle Stimulating Hormone (FSH); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulat |
| LAB | 551732 | 1/19/2016 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 551753 | 1/19/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); Insulin |
| LAB | 552411 | 1/20/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total |
| LAB | 552179 | 1/20/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 552034 | 1/20/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); P |

SWCWC00012

| LAB | 552868 | 1/21/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
|---|---|---|---|---|
| LAB | 552557 | 1/21/2016 | 1 | Comprehensive Metabolic Panel (CMP); Uric Acid; CBC (Complete Blood Count) with Auto Differential |
| LAB | 552681 | 1/21/2016 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 553230 | 1/22/2016 | 2 | Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH) |
| LAB | 553126 | 1/22/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Chlamydia/Gonorrhea/HIV screen with confirmation; Urinalysis, Complete with re |
| LAB | 553293 | 1/22/2016 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 553552 | 1/22/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 553532 | 1/22/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 553528 | 1/22/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 553311 | 1/22/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 553294 | 1/22/2016 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 553146 | 1/22/2016 | 2 | Follicle Stimulating Hormone (FSH) |
| LAB | 553868 | 1/25/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 554272 | 1/25/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 554204 | 1/25/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 553999 | 1/25/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Rubella Antibody, IgG; Rubella Antibody, IgM; Syphilis Screen (Treponema Pallidum Antibody |
| LAB | 554266 | 1/25/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 554742 | 1/26/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 554666 | 1/26/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 554579 | 1/26/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 554578 | 1/26/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 554634 | 1/26/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 555287 | 1/27/2016 | 2 | Obstetric Panel; HIV-1/HIV-2 Antigen/Antibody Combo; Chlamydia Trachomatis, DNA, Qualitative; N. Gonorrhea, DNA, Qualitative |
| LAB | 555289 | 1/27/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 555438 | 1/27/2016 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential |
| LAB | 555070 | 1/27/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 554977 | 1/27/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 555898 | 1/28/2016 | 2 | Estradiol; Progesterone; Prolactin |
| LAB | 555624 | 1/28/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential; Blood Type (ABO/RhD) |
| LAB | 555836 | 1/28/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 555627 | 1/28/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 555722 | 1/28/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex; Glucose Tolerance Test (GTT), |
| LAB | 556442 | 1/29/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c) |
| LAB | 556198 | 1/29/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 556855 | 2/1/2016 | 2 | Thyroid Stimulating Hormone (TSH) |
| LAB | 556759 | 2/1/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 556740 | 2/1/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 557562 | 2/2/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 557883 | 2/3/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 558183 | 2/3/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 558118 | 2/3/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 558521 | 2/4/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 558866 | 2/4/2016 | 2 | Urine Culture and Susceptibility; Obstetric Panel with HIV screen with confirmation |
| LAB | 558867 | 2/4/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 558724 | 2/4/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with |
| LAB | 558435 | 2/4/2016 | 2 | Albumin; Estradiol; Progesterone; Sex Hormone-binding Globulin (SHBG); Testosterone, Total |
| LAB | 558364 | 2/4/2016 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 558371 | 2/4/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 558889 | 2/4/2016 | 2 | Syphilis Screen (Treponema Pallidum Antibody) with reflex to; CBC (Complete Blood Count) with Auto Differential with refle; Glucose Tolerance T |
| LAB | 558433 | 2/4/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation |
| LAB | 558862 | 2/4/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation |
| LAB | 559206 | 2/5/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 559367 | 2/5/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 559225 | 2/5/2016 | 2 | Obstetric Panel with HIV screen with confirmation |

SWCWC00013

| LAB | 559072 | 2/5/2016 | 2 | CBC (Complete Blood Count) With Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
|-----|--------|----------|---|---|
| LAB | 559117 | 2/5/2016 | 2 | Thyroid Stimulating Hormone (TSH); Obstetric Panel with HIV screen with confirmation |
| LAB | 559996 | 2/8/2016 | 2 | Hepatitis B (HBV) Surface Antibody (HBsAb), Total; Hepatitis C (HCV) Antibody Screen; HIV-1/HIV-2 Antigen/Antibody Combo; Syphilis Screen (Tre |
| LAB | 560010 | 2/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 559666 | 2/8/2016 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 559948 | 2/8/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 560079 | 2/8/2016 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 559742 | 2/8/2016 | 2 | STI Comprehensive Panel (STD Panel/Sexual Health) |
| LAB | 560070 | 2/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 559916 | 2/8/2016 | 2 | Obstetric Panel |
| LAB | 560253 | 2/9/2016 | 2 | Antibody Detection, RBC; Syphilis Screen (Treponema Pallidum Antibody) with reflex to |
| LAB | 560644 | 2/9/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 560312 | 2/9/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Hepatitis B (HBV) Surface Antigen (HBsAg), Total; Syphilis Screen (Treponema Pallidum Antibody) with reflex t |
| LAB | 560572 | 2/9/2016 | 2 | Comprehensive Metabolic Panel (CMP); Follicle Stimulating Hormone (FSH); Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) wi |
| LAB | 561009 | 2/10/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 561299 | 2/10/2016 | 2 | Estradiol |
| LAB | 561300 | 2/10/2016 | 2 | Estradiol |
| LAB | 560906 | 2/10/2016 | 2 | Thyroxine, Free (Free T4); Triiodothyronine, Total (Total T3) |
| LAB | 561245 | 2/10/2016 | 2 | Hepatitis B (HBV) Surface Antibody (HBsAb), Total; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex |
| LAB | 561336 | 2/10/2016 | 2 | Hepatitis B (HBV) Surface Antibody (HBsAb), Total; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex |
| LAB | 561083 | 2/10/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility |
| LAB | 561192 | 2/10/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Chlamydia/Gonorrhea Panel, DNA, Qualitative; |
| LAB | 560992 | 2/10/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential; Blood Type (ABO/RhD) |
| LAB | 560942 | 2/10/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Blood Type (ABO/RhD); Gluco |
| LAB | 561252 | 2/10/2016 | 2 | Hemoglobin A1c (HbA1c); Thyroid Stimulating Hormone (TSH); Obstetric Panel with HIV screen with confirmation |
| LAB | 561326 | 2/10/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 561551 | 2/11/2016 | 2 | Thyroid Stimulating Hormone (TSH) |
| LAB | 561822 | 2/11/2016 | 2 | Hepatitis Panel, Acute; Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; HIV-1/HIV-2 Antigen/Antibody Combo; Syphilis Screen (Trepo |
| LAB | 561475 | 2/11/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 561787 | 2/11/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 562288 | 2/12/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 562352 | 2/12/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 562000 | 2/12/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 562036 | 2/12/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 562849 | 2/15/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 562913 | 2/15/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 563062 | 2/16/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 563463 | 2/16/2016 | 2 | Obstetric Panel with reflex to confirmation |
| LAB | 563374 | 2/16/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 563376 | 2/16/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 563661 | 2/17/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 564136 | 2/18/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 564926 | 2/19/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 564927 | 2/19/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 564842 | 2/19/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 564782 | 2/19/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 564783 | 2/19/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 564565 | 2/19/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 565512 | 2/22/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Progesterone; Prolactin; Thyroid Stimulating Hormone (TSH); Herpes Simplex 1 (HSV1), IgG; Herpes |
| LAB | 565532 | 2/22/2016 | 2 | Chlamydia/Gonorrhea, DNA Qualitative, Swab Collection |
| LAB | 565544 | 2/22/2016 | 2 | Lipid Panel; Vitamin D 25-OH; Hemoglobin A1c (HbA1c); Insulin; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibod |
| LAB | 565215 | 2/22/2016 | 2 | Albumin; Sex Hormone-binding Globulin (SHBG); Testosterone, Free; Testosterone, Total |
| LAB | 565251 | 2/22/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 565214 | 2/22/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |

SWCWC00014

| | | | | |
|---|---|---|---|---|
| LAB | 565370 | 2/22/2016 | 2 | Rubella Antibody, IgG; Varicella-Zoster (VZV) Antibody |
| LAB | 565309 | 2/22/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with |
| LAB | 566129 | 2/23/2016 | 2 | Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differential; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pa |
| LAB | 566036 | 2/23/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Ferritin; Folate (Folic acid); Hemoglobin A1c (HbA1c); Iron and Iron Bindin |
| LAB | 565752 | 2/23/2016 | 1 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 566041 | 2/23/2016 | 2 | Prolactin; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 565713 | 2/23/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 565719 | 2/23/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation |
| LAB | 565934 | 2/23/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ F |
| LAB | 565749 | 2/23/2016 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 566066 | 2/23/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 566474 | 2/24/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 566586 | 2/24/2016 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thy |
| LAB | 566990 | 2/25/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Antibody Detection, RBC; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance |
| LAB | 566864 | 2/25/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 566895 | 2/25/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Blood Type (ABO/RhD); Gluco |
| LAB | 567181 | 2/25/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 566930 | 2/25/2016 | 2 | Urine Culture and Susceptibility |
| LAB | 567854 | 2/26/2016 | 2 | Obstetric Panel with reflex to confirmation; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 567839 | 2/26/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 568620 | 2/29/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 568307 | 2/29/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 568272 | 2/29/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 568592 | 2/29/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 568300 | 2/29/2016 | 2 | Obstetric Panel with reflex to confirmation; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 568566 | 2/29/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 568235 | 2/29/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Thyroid Stimulating Hormone (TSH); hCG - Chorionic Gonadotropin (Mat |
| LAB | 568258 | 2/29/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 568319 | 2/29/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 568532 | 2/29/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 568921 | 3/1/2016 | 2 | Antinuclear Antibodies, Screen (ANA) with reflex to confirma |
| LAB | 569240 | 3/1/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 569176 | 3/1/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 569177 | 3/1/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 568931 | 3/1/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 569709 | 3/2/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Estradiol; Follicle Stimulating Hormone (FSH); Thyroid Stimulating Hormone (TSH); CBC (Com |
| LAB | 569883 | 3/2/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 569854 | 3/2/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 569937 | 3/2/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 569980 | 3/2/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 569416 | 3/2/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 570014 | 3/2/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 569459 | 3/2/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 569383 | 3/2/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 569873 | 3/2/2016 | 2 | HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 569929 | 3/2/2016 | 2 | Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 569470 | 3/2/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 569438 | 3/2/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 569948 | 3/2/2016 | 2 | Urine Culture and Susceptibility; Obstetric Panel with HIV screen with confirmation |
| LAB | 570294 | 3/3/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 570453 | 3/3/2016 | 2 | Hematocrit (HCT); Chlamydia Trachomatis, DNA, Qualitative; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Te |
| LAB | 571015 | 3/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 570753 | 3/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 570977 | 3/4/2016 | 2 | Thyroid Stimulating Hormone (TSH); Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV scr |

SWCWC00015

| LAB | 570990 | 3/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
|-----|--------|----------|---|---|
| LAB | 571014 | 3/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 570788 | 3/4/2016 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 570767 | 3/4/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 570896 | 3/4/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 571017 | 3/4/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Thyroid Stimulating Hormone (TSH) w/ Reflex |
| LAB | 571587 | 3/7/2016 | 2 | Progesterone; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 571510 | 3/7/2016 | 2 | Vitamin B-12; Ferritin; Folate (Folic acid); Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Iron; Iron and Iron Binding Capacity, Tota |
| LAB | 571718 | 3/7/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Cancer Antigen-GI (CA 19-9); Cancer Antigen 125 (CA 125) |
| LAB | 571640 | 3/7/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB) |
| LAB | 571870 | 3/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 571984 | 3/8/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 572215 | 3/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 572069 | 3/8/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 572175 | 3/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone |
| LAB | 571883 | 3/8/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 572189 | 3/8/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 571916 | 3/8/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 571954 | 3/8/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 572657 | 3/9/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 572753 | 3/9/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 572441 | 3/9/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility |
| LAB | 572428 | 3/9/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to |
| LAB | 572930 | 3/10/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 573181 | 3/10/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 573007 | 3/10/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 573085 | 3/10/2016 | 2 | Follicle Stimulating Hormone (FSH) |
| LAB | 572975 | 3/10/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 573081 | 3/10/2016 | 2 | Urine Culture and Susceptibility; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation |
| LAB | 574262 | 3/14/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 574236 | 3/14/2016 | 2 | Hepatic (Liver) Function Panel; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 574269 | 3/14/2016 | 2 | Progesterone; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 573937 | 3/14/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 574255 | 3/14/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 574463 | 3/15/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 574465 | 3/15/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 574358 | 3/15/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 574379 | 3/15/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 574641 | 3/15/2016 | 2 | Follicle Stimulating Hormone (FSH); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxi |
| LAB | 574396 | 3/15/2016 | 2 | Follicle Stimulating Hormone (FSH); Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 574660 | 3/15/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 574894 | 3/16/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 575259 | 3/16/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 574855 | 3/16/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 575303 | 3/16/2016 | 2 | Hemoglobin A1c (HbA1c); Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 575014 | 3/16/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 575306 | 3/16/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 574842 | 3/16/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 575245 | 3/16/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 575612 | 3/17/2016 | 2 | Urine Culture and Susceptibility; Obstetric Panel with HIV screen with confirmation |
| LAB | 575757 | 3/17/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 576609 | 3/21/2016 | 2 | Vitamin D 25-OH; Vitamin B-12; Ferritin; Folate (Folic acid); Hemoglobin A1c (HbA1c); Iron and Iron Binding Capacity, Total (TIBC); CBC (Complete |
| LAB | 576661 | 3/21/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 576979 | 3/22/2016 | 2 | Obstetric Panel with reflex to confirmation |

SWCWC00016

| LAB | 576905 | 3/22/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 576992 | 3/22/2016 | 2 | HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 576925 | 3/22/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 576857 | 3/22/2016 | 2 | Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 577033 | 3/22/2016 | 2 | Hepatic (Liver) Function Panel; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 576910 | 3/22/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 577349 | 3/22/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 576921 | 3/22/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 577902 | 3/23/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 577790 | 3/23/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 577587 | 3/23/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 577485 | 3/23/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Chlamydia/Gonorrhea Panel, DNA, Qualitative; |
| LAB | 577953 | 3/23/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 578552 | 3/24/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 578496 | 3/24/2016 | 2 | Dehydroepiandrosterone Sulfate (DHEA-S); Hemoglobin A1c (HbA1c); Testosterone, Free; Testosterone, Total |
| LAB | 578506 | 3/24/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 578494 | 3/24/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 578178 | 3/24/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 578509 | 3/24/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 578308 | 3/24/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 578316 | 3/24/2016 | 2 | Follicle Stimulating Hormone (FSH) |
| LAB | 578139 | 3/24/2016 | 2 | Cancer Antigen-GI (CA 19-9); Cancer Antigen 125 (CA 125) |
| LAB | 579060 | 3/25/2016 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH) |
| LAB | 578877 | 3/25/2016 | 2 | Obstetric Panel with HIV screen with confirmation; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 579081 | 3/25/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 578827 | 3/25/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 579041 | 3/25/2016 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH) |
| LAB | 578814 | 3/25/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 578815 | 3/25/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 579044 | 3/25/2016 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH) |
| LAB | 578751 | 3/25/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 579474 | 3/28/2016 | 2 | Hepatitis B (HBV) Surface Antibody (HBsAb), Total; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex |
| LAB | 579769 | 3/28/2016 | 2 | Progesterone |
| LAB | 579821 | 3/28/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 579466 | 3/28/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 579706 | 3/28/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 580332 | 3/29/2016 | 2 | Alpha-Fetoprotein (AFP), Maternal |
| LAB | 580093 | 3/29/2016 | 2 | Thyroxine, Total (Total T4); Thyroxine, Free (Free T4); Triiodothyronine, Total  (Total T3); Triiodothyronine, Free (Free FT3) |
| LAB | 580096 | 3/29/2016 | 2 | Thyroxine, Total (Total T4); Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Total  (Total T3); Triiodothyronine, F |
| LAB | 581036 | 3/30/2016 | 2 | Comprehensive Metabolic Panel (CMP); Uric Acid; CBC (Complete Blood Count) with Auto Differential |
| LAB | 580675 | 3/30/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr; Comprehensive Metabolic Pa |
| LAB | 580558 | 3/30/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 580535 | 3/30/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 580620 | 3/30/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 580631 | 3/30/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 580824 | 3/30/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 580600 | 3/30/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 581023 | 3/30/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 581565 | 3/31/2016 | 2 | Comprehensive Metabolic Panel (CMP); Hemoglobin A1c (HbA1c) |
| LAB | 581550 | 3/31/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 581491 | 3/31/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 581640 | 3/31/2016 | 2 | Progesterone |
| LAB | 581333 | 3/31/2016 | 2 | Hepatic (Liver) Function Panel; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 581532 | 3/31/2016 | 2 | Glucose Tolerance Test (GTT), 2hr, 75g |

SWCWC00017

| LAB | 581185 | 3/31/2016 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
|-----|--------|-----------|---|---|
| LAB | 582140 | 4/1/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 582141 | 4/1/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 582171 | 4/1/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation; Thyroid Stimulating Hormone (TSI |
| LAB | 581843 | 4/1/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 582082 | 4/1/2016 | 2 | Urinalysis, Auto with reflex to Microscopy; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Chlamydia/Gonorrhea Panel, DNA, Qua |
| LAB | 582191 | 4/1/2016 | 2 | Obstetric Panel with reflex to confirmation; Urinalysis, Complete; Urine Culture and Susceptibility; HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 582628 | 4/4/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 582492 | 4/4/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 582497 | 4/4/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 582501 | 4/4/2016 | 2 | Obstetric Panel with reflex to confirmation; Urinalysis, Complete; Urine Culture and Susceptibility; HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 583289 | 4/5/2016 | 2 | Vitamin B-12; Ferritin; Folate (Folic acid); Iron and Iron Binding Capacity, Total (TIBC) |
| LAB | 583290 | 4/5/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); H |
| LAB | 583071 | 4/5/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 582995 | 4/5/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 583794 | 4/6/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 583784 | 4/6/2016 | 2 | Lipid Panel; Vitamin D 25-OH |
| LAB | 583801 | 4/6/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential; Hep |
| LAB | 583874 | 4/6/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 583631 | 4/6/2016 | 2 | Cancer Antigen 125 (CA 125) |
| LAB | 584325 | 4/7/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 584222 | 4/7/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation |
| LAB | 584188 | 4/7/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 584068 | 4/7/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 585302 | 4/11/2016 | 2 | Estradiol |
| LAB | 585348 | 4/11/2016 | 2 | Vitamin B-12; Estradiol; Ferritin; Folate (Folic acid); Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Iron and Iron Binding Capacity, |
| LAB | 585367 | 4/11/2016 | 2 | Alpha-Fetoprotein (AFP), Maternal |
| LAB | 586564 | 4/13/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differen |
| LAB | 586348 | 4/13/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating H |
| LAB | 586632 | 4/13/2016 | 2 | Comprehensive Metabolic Panel (CMP); Amylase; Lipase; CBC (Complete Blood Count) with Auto Differential |
| LAB | 586609 | 4/13/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 587037 | 4/14/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 587195 | 4/14/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 586944 | 4/14/2016 | 2 | Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glu |
| LAB | 587203 | 4/14/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 586939 | 4/14/2016 | 2 | Urine Culture and Susceptibility; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation |
| LAB | 586960 | 4/14/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB) |
| LAB | 586825 | 4/14/2016 | 2 | Hemoglobin A1c (HbA1c); Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 587389 | 4/15/2016 | 2 | Comprehensive Metabolic Panel (CMP); Vitamin D 25-OH; Calcium; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 587363 | 4/15/2016 | 2 | Ferritin; Folate (Folic acid); Iron and Iron Binding Capacity, Total (TIBC); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating H |
| LAB | 587469 | 4/15/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Hemoglobin A1c (HbA1c); Thyroid Stimulating Hormone (TSH); CBC (Comp |
| LAB | 587475 | 4/15/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) |
| LAB | 588348 | 4/18/2016 | 2 | Albumin; Vitamin D 25-OH; Sex Hormone-binding Globulin (SHBG); Testosterone, Free; Testosterone, Total |
| LAB | 588220 | 4/18/2016 | 2 | Dehydroepiandrosterone Sulfate (DHEA-S); Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Hemoglobin A1c (HbA1c); Pr |
| LAB | 588310 | 4/18/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 588301 | 4/18/2016 | 2 | Urine Culture and Susceptibility; Obstetric Panel with HIV screen with confirmation |
| LAB | 588785 | 4/19/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 589108 | 4/19/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 589556 | 4/20/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH) |
| LAB | 589427 | 4/20/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); Insulin; Thyroid Stimulating Hormone (TSH); CBC (Complete Blood |
| LAB | 589338 | 4/20/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 589322 | 4/20/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); H |
| LAB | 589139 | 4/20/2016 | 2 | Lipid Panel; Vitamin D 25-OH; Hemoglobin A1c (HbA1c); Insulin; CBC (Complete Blood Count) with Auto Differential; Erythrocyte Sedimentation F |
| LAB | 589502 | 4/20/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; HIV-1/HIV-2 Antigen/Antibody Combo |

SWCWC00018

| | | | |
|---|---|---|---|
| LAB | 589507 | 4/20/2016 | 2 | Obstetric Panel with reflex confirmation; HIV-1/HIV-2 Antigen/Antibody Co |
| LAB | 589842 | 4/21/2016 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 590193 | 4/21/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 590038 | 4/21/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ F |
| LAB | 589912 | 4/21/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 589914 | 4/21/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 590155 | 4/21/2016 | 2 | Urine Culture and Susceptibility; Obstetric Panel with HIV screen with confirmation |
| LAB | 590792 | 4/22/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimu |
| LAB | 590819 | 4/22/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 590518 | 4/22/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 591509 | 4/25/2016 | 2 | Prolactin; Sex Hormone-binding Globulin (SHBG); Testosterone, Free; Testosterone, Total; Thyroid Stimulating Hormone (TSH); CBC (Complete Bl |
| LAB | 591529 | 4/25/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 592150 | 4/26/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH) |
| LAB | 591886 | 4/26/2016 | 2 | Prolactin; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 592223 | 4/26/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 592212 | 4/26/2016 | 2 | Estradiol |
| LAB | 592018 | 4/26/2016 | 2 | Folate (Folic acid); Triiodothyronine, Free (Free FT3); Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 591922 | 4/26/2016 | 2 | Vitamin B-12; Estradiol; Ferritin; Folate (Folic acid); Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Iron and Iron Binding Capacity, |
| LAB | 592108 | 4/26/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 591698 | 4/26/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone |
| LAB | 591879 | 4/26/2016 | 2 | Vitamin D 25-OH |
| LAB | 592604 | 4/27/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 592648 | 4/27/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 592572 | 4/27/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 592365 | 4/27/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 592493 | 4/27/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 592930 | 4/28/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 593141 | 4/28/2016 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 592891 | 4/28/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 592843 | 4/28/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 592893 | 4/28/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 592837 | 4/28/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 592848 | 4/28/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 593404 | 4/29/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 593397 | 4/29/2016 | 2 | Estradiol |
| LAB | 593329 | 4/29/2016 | 2 | Obstetric Panel with reflex to confirmation; Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 593665 | 4/29/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 594323 | 5/2/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 594324 | 5/2/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 595077 | 5/3/2016 | 2 | Hepatitis B (HBV) Surface Antibody (HBsAb), Total; Hepatitis C (HCV) Antibody with reflex to Hepatitis C RNA, Q; Syphilis Screen (Treponema Palli |
| LAB | 594844 | 5/3/2016 | 2 | Glucose Tolerance Test (GTT), 2hr, 75g |
| LAB | 594910 | 5/3/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 595541 | 5/4/2016 | 2 | Vitamin D 25-OH; Vitamin B-12; Ferritin; Folate (Folic acid); Iron and Iron Binding Capacity, Total (TIBC); CBC (Complete Blood Count) with Auto D |
| LAB | 595209 | 5/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 595249 | 5/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 595250 | 5/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 595498 | 5/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 595500 | 5/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 596113 | 5/5/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 595858 | 5/5/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 596153 | 5/5/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Obstetric Panel with HIV screen with confirmation |
| LAB | 596141 | 5/5/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 595894 | 5/5/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 595868 | 5/5/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB) |

SWCWC00019

| LAB | 595862 | 5/5/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine |
| LAB | 595876 | 5/5/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 596041 | 5/5/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 596302 | 5/6/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Chlamydia/Gonorrhea Panel, DNA, Qualitative; |
| LAB | 596608 | 5/6/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 596611 | 5/6/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Antibody Detection, RBC; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 596614 | 5/6/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Antibody Detection, RBC; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance |
| LAB | 596335 | 5/6/2016 | 2 | Urine Culture and Susceptibility |
| LAB | 596444 | 5/6/2016 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential |
| LAB | 597097 | 5/9/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 597051 | 5/9/2016 | 2 | Comprehensive Metabolic Panel (CMP); Dehydroepiandrosterone Sulfate (DHEA-S); Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH |
| LAB | 596931 | 5/9/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differen |
| LAB | 596983 | 5/9/2016 | 2 | Obstetric Panel with reflex to confirmation; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 596985 | 5/9/2016 | 2 | Obstetric Panel with reflex to confirmation; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 597367 | 5/9/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 597052 | 5/9/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 597467 | 5/9/2016 | 2 | Urine Culture and Susceptibility; Obstetric Panel with HIV screen with confirmation |
| LAB | 597897 | 5/10/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 597898 | 5/10/2016 | 1 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 598020 | 5/10/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 597568 | 5/10/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 597669 | 5/10/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 597804 | 5/10/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 598407 | 5/11/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 598850 | 5/12/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 600125 | 5/16/2016 | 2 | Dehydroepiandrosterone Sulfate (DHEA-S); Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Testosterone, Free |
| LAB | 600353 | 5/16/2016 | 2 | Lipid Panel; Hemoglobin A1c (HbA1c); Insulin; CBC (Complete Blood Count) with Auto Differential |
| LAB | 600358 | 5/16/2016 | 2 | Comprehensive Metabolic Panel (CMP) |
| LAB | 600100 | 5/16/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Antibody Detection, RBC; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance |
| LAB | 599983 | 5/16/2016 | 2 | Urine Culture and Susceptibility; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obst |
| LAB | 599995 | 5/16/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH); hCG - Chorionic Gonadotr |
| LAB | 600235 | 5/16/2016 | 2 | Progesterone; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 600236 | 5/16/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 600611 | 5/17/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 600970 | 5/17/2016 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 600494 | 5/17/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 600973 | 5/17/2016 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 600521 | 5/17/2016 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thy |
| LAB | 600994 | 5/17/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 600472 | 5/17/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 600914 | 5/17/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 601157 | 5/18/2016 | 2 | hCG - Chorionic Gonadotropin (Pregnancy Test), Urine Qualita; CBC (Complete Blood Count) with Auto Differential |
| LAB | 601232 | 5/18/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 601189 | 5/18/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 601626 | 5/19/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ F |
| LAB | 601913 | 5/19/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 601803 | 5/19/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 602221 | 5/20/2016 | 2 | Progesterone; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 602226 | 5/20/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 602165 | 5/20/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; HIV-1/HIV-2 Ag/Ab Combo with reflex to confirmation and HIV |
| LAB | 602439 | 5/20/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 602262 | 5/20/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 602432 | 5/20/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 602152 | 5/20/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |

SWCWC00020

| | | | |
|---|---|---|---|
| LAB | 602971 | 5/23/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 602972 | 5/23/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 603031 | 5/23/2016 | 2 | Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 602660 | 5/23/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 602976 | 5/23/2016 | 2 | Urine Culture and Susceptibility |
| LAB | 603232 | 5/24/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Chlamydia Trachomatis, DNA, Qualitative; N. Go |
| LAB | 603330 | 5/24/2016 | 2 | Vitamin B-12; Ferritin; Folate (Folic acid); Iron and Iron Binding Capacity, Total (TIBC); CBC (Complete Blood Count) with Auto Differential; Herpes |
| LAB | 603359 | 5/24/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin B-12; Ferritin; Folate (Folic acid); Glucose; Hemoglobin A1c (HbA1c); Iron and Iron Bi |
| LAB | 603358 | 5/24/2016 | 2 | Insulin |
| LAB | 603450 | 5/24/2016 | 2 | Vitamin B-12; Estradiol; Ferritin; Folate (Folic acid); Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Iron and Iron Binding Capacity, |
| LAB | 603179 | 5/24/2016 | 2 | Obstetric Panel with HIV screen with confirmation |
| LAB | 604016 | 5/25/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH) |
| LAB | 603893 | 5/25/2016 | 2 | Hemoglobin (HGB) |
| LAB | 603925 | 5/25/2016 | 2 | Progesterone; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 603926 | 5/25/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 604064 | 5/25/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 603885 | 5/25/2016 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thy |
| LAB | 604143 | 5/25/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 604084 | 5/25/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 604089 | 5/25/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 603894 | 5/25/2016 | 2 | Obstetric Panel with reflex to confirmation |
| LAB | 603916 | 5/25/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 603829 | 5/25/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 604570 | 5/26/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 604464 | 5/26/2016 | 2 | Albumin; Estradiol; Progesterone; Sex Hormone-binding Globulin (SHBG); Testosterone, Free; Testosterone, Total |
| LAB | 604453 | 5/26/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 604479 | 5/26/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 604544 | 5/26/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 604537 | 5/26/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Ant |
| LAB | 604470 | 5/26/2016 | 2 | Obstetric Panel with reflex to confirmation; HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 604335 | 5/26/2016 | 2 | Prolactin |
| LAB | 604575 | 5/26/2016 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 605039 | 5/27/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 604716 | 5/27/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 605049 | 5/27/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 605077 | 5/27/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 604686 | 5/27/2016 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential |
| LAB | 605607 | 5/31/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimu |
| LAB | 605738 | 5/31/2016 | 2 | Estradiol |
| LAB | 605489 | 5/31/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 605772 | 5/31/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 605520 | 5/31/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 605450 | 5/31/2016 | 2 | Syphilis Screen (Treponema Pallidum Antibody) with reflex to |
| LAB | 605671 | 5/31/2016 | 2 | Obstetric Panel with reflex to confirmation; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 606178 | 6/1/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 606216 | 6/1/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 606165 | 6/1/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 606232 | 6/1/2016 | 2 | Glucose Tolerance Test (GTT), 2hr, 75g |
| LAB | 606750 | 6/2/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 606574 | 6/2/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 606595 | 6/2/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 606520 | 6/2/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 606516 | 6/2/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 606578 | 6/2/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |

SWCWC00021

| LAB | 606899 | 6/2/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
|-----|--------|----------|---|---|
| LAB | 606853 | 6/2/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 606779 | 6/2/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Blood Type (ABO/RhD) |
| LAB | 606735 | 6/2/2016 | 2 | Thyroid Stimulating Hormone (TSH); CBC (Complete Blood Count) with Auto Differential |
| LAB | 607267 | 6/3/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 607037 | 6/3/2016 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 607114 | 6/3/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 607042 | 6/3/2016 | 2 | Vitamin B-12; Ferritin; Folate (Folic acid); Iron and Iron Binding Capacity, Total (TIBC); CBC (Complete Blood Count) with Auto Differential |
| LAB | 607053 | 6/3/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 607235 | 6/3/2016 | 2 | Thyroid Stimulating Hormone (TSH); hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 607679 | 6/6/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 607934 | 6/6/2016 | 2 | Comprehensive Metabolic Panel (CMP); Hemoglobin A1c (HbA1c) |
| LAB | 607924 | 6/6/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Chlamydia/Gonorrhea Panel, DNA, Qualitative; |
| LAB | 607790 | 6/6/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 607794 | 6/6/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 607839 | 6/6/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 607647 | 6/6/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 608592 | 6/7/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 608452 | 6/7/2016 | 2 | Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free FT3); Hepatitis C (HCV) Antibody Screen; Syphilis Scre |
| LAB | 608358 | 6/7/2016 | 2 | Vitamin B-12; Estradiol; Ferritin; Folate (Folic acid); Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Iron and Iron Binding Capacity, |
| LAB | 608262 | 6/7/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free F |
| LAB | 608283 | 6/7/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel |
| LAB | 608306 | 6/7/2016 | 2 | Vitamin B-12; Estradiol; Folate (Folic acid); Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Iron; Prolactin; Thyroid Stimulating Hor |
| LAB | 608478 | 6/7/2016 | 2 | Comprehensive Metabolic Panel (CMP); Vitamin B-12; Estradiol; Ferritin; Folate (Folic acid); Follicle Stimulating Hormone (FSH); Luteinizing Horm |
| LAB | 608127 | 6/7/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 608669 | 6/8/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH) |
| LAB | 608617 | 6/8/2016 | 2 | Alpha-Fetoprotein (AFP), Maternal |
| LAB | 609158 | 6/8/2016 | 2 | Sex Hormone-binding Globulin (SHBG); Testosterone, Total |
| LAB | 608864 | 6/8/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 609596 | 6/9/2016 | 2 | Albumin; Estradiol; Progesterone; Sex Hormone-binding Globulin (SHBG); Testosterone, Free; Testosterone, Total |
| LAB | 609508 | 6/9/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 610169 | 6/10/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free F |
| LAB | 609908 | 6/10/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 609969 | 6/10/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 609985 | 6/10/2016 | 2 | Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free FT3) |
| LAB | 610148 | 6/10/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 610598 | 6/13/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 610898 | 6/13/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 610680 | 6/13/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 610686 | 6/13/2016 | 2 | Obstetric Panel with reflex to confirmation; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Urine Culture and Susceptibility; Chlan |
| LAB | 610744 | 6/13/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 610596 | 6/13/2016 | 2 | Vitamin D 25-OH |
| LAB | 611035 | 6/13/2016 | 2 | Sex Hormone-binding Globulin (SHBG); Testosterone, Total |
| LAB | 610870 | 6/13/2016 | 2 | Dehydroepiandrosterone Sulfate (DHEA-S); Glucose; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Insulin; Testosterone, Free; T |
| LAB | 611274 | 6/14/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 611054 | 6/14/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential; Blood Type (ABO/RhD) |
| LAB | 611056 | 6/14/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 611049 | 6/14/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 611395 | 6/14/2016 | 2 | Progesterone; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 611866 | 6/15/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 611894 | 6/15/2016 | 2 | Hepatitis B (HBV) Surface Antigen (HBsAg) with reflex to HBs; HIV-1/HIV-2 Ag/Ab Combo with reflex to confirmation and HIV; Hepatitis C (HCV) A |
| LAB | 611661 | 6/15/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 612006 | 6/15/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 612137 | 6/15/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |

SWCWC00022

| | | | | |
|---|---|---|---|---|
| LAB | 612589 | 6/16/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 612561 | 6/16/2016 | 2 | Estradiol |
| LAB | 612488 | 6/16/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; |
| LAB | 612987 | 6/17/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Chlamyd |
| LAB | 613465 | 6/20/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis B (HBV) Surface Antibody (HBsAb), Total; Varicella-Zoster (VZV) Antibody; |
| LAB | 613569 | 6/20/2016 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 613567 | 6/20/2016 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 613904 | 6/20/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 613741 | 6/20/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 613398 | 6/20/2016 | 2 | Comprehensive Metabolic Panel (CMP); hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Di |
| LAB | 613349 | 6/20/2016 | 2 | Chlamydia Trachomatis, DNA, Qualitative; N. Gonorrhea, DNA, Qualitative |
| LAB | 614399 | 6/21/2016 | 2 | Obstetric Panel with reflex to confirmation; Hemoglobin A1c (HbA1c); Urine Culture and Susceptibility; HIV-1/HIV-2 Ag/Ab Combo with reflex to c |
| LAB | 614138 | 6/21/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Estradiol; Progesterone; Thyroid Stimulating Hormone (TSH); CBC (Comple |
| LAB | 614375 | 6/21/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 614466 | 6/21/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 614396 | 6/21/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 614362 | 6/21/2016 | 2 | Lipid Panel; Hemoglobin A1c (HbA1c); Insulin; Testosterone, Free; Testosterone, Total |
| LAB | 614305 | 6/21/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 614400 | 6/21/2016 | 2 | Obstetric Panel with reflex to confirmation; hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Urine Culture and Susceptibility; Chlan |
| LAB | 614415 | 6/21/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 614547 | 6/21/2016 | 2 | Antibody Detection, RBC |
| LAB | 615071 | 6/22/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c) |
| LAB | 614973 | 6/22/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 615663 | 6/23/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 615368 | 6/23/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 615677 | 6/23/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 615358 | 6/23/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia Trachomatis, DNA, Qualitative; N. Gonorrhea, DNA, Qual |
| LAB | 615958 | 6/24/2016 | 2 | Albumin; Estradiol; Follicle Stimulating Hormone (FSH); Progesterone; Sex Hormone-binding Globulin (SHBG); Testosterone, Free; Testosterone, T |
| LAB | 616198 | 6/24/2016 | 2 | Hemoglobin A1c (HbA1c) |
| LAB | 615973 | 6/24/2016 | 2 | Prolactin; Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free FT3) |
| LAB | 616029 | 6/24/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 616080 | 6/24/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 616563 | 6/27/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 616572 | 6/27/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 616880 | 6/27/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 616931 | 6/27/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 616543 | 6/27/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 616718 | 6/27/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 617402 | 6/28/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 617375 | 6/28/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 617481 | 6/28/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 617421 | 6/28/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 617953 | 6/29/2016 | 2 | hCG - Chorionic Gonadotropin (Pregnancy Test), Urine Qualita; CBC (Complete Blood Count) with Auto Differential |
| LAB | 617832 | 6/29/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), |
| LAB | 618058 | 6/29/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 618169 | 6/29/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 617930 | 6/29/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 617929 | 6/29/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 618097 | 6/29/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 618376 | 6/30/2016 | 1 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 618649 | 6/30/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 618682 | 7/1/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 618684 | 7/1/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 618945 | 7/1/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |

SWCWC00023

| LAB | 619880 | 7/5/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 619891 | 7/5/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 619823 | 7/5/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 619854 | 7/5/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Hemoglobin A1c (HbA1c); CBC (Complete Blood Count) with Auto Differential; Thyroid Stimu |
| LAB | 619845 | 7/5/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 619877 | 7/5/2016 | 2 | hCG - Chorionic Gonadotropin (Pregnancy Test), Urine Qualita; CBC (Complete Blood Count) with Auto Differential |
| LAB | 619619 | 7/5/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 619927 | 7/5/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 620250 | 7/6/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) v |
| LAB | 620308 | 7/6/2016 | 2 | Obstetric Panel with reflex to confirmation |
| LAB | 620479 | 7/6/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 620097 | 7/6/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 621222 | 7/7/2016 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential; Erythrocyte Sedimentation Rate (ESR/Sed Rate); Hep |
| LAB | 621210 | 7/7/2016 | 2 | Comprehensive Metabolic Panel (CMP); Vitamin B-12; Estradiol; Ferritin; Folate (Folic acid); Follicle Stimulating Hormone (FSH); Luteinizing Horm |
| LAB | 620814 | 7/7/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 621040 | 7/7/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 621386 | 7/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 621246 | 7/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 621384 | 7/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 621717 | 7/8/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV screen - HIV-1/H |
| LAB | 622384 | 7/11/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 622342 | 7/11/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 622343 | 7/11/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 622292 | 7/11/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 622207 | 7/11/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 622173 | 7/11/2016 | 2 | hCG - Chorionic Gonadotropin (Pregnancy Test), Urine Qualita; CBC (Complete Blood Count) with Auto Differential |
| LAB | 622781 | 7/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 622682 | 7/12/2016 | 2 | Cancer Antigen 125 (CA 125) |
| LAB | 622729 | 7/12/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 622734 | 7/12/2016 | 2 | HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 622893 | 7/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; CBC (Complete Blood Count) with Auto Differential |
| LAB | 622963 | 7/12/2016 | 2 | Vitamin D 25-OH |
| LAB | 623058 | 7/13/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Chlamydia/Gonorrhea Panel, DNA, Qualitative; |
| LAB | 623208 | 7/13/2016 | 2 | Vitamin D 25-OH; Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free FT3) |
| LAB | 623563 | 7/13/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 623906 | 7/14/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 623875 | 7/14/2016 | 2 | Hepatic (Liver) Function Panel; Glucose; Insulin; Testosterone, Total |
| LAB | 624309 | 7/15/2016 | 2 | Obstetric Panel with reflex to confirmation; Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 625074 | 7/18/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with refle |
| LAB | 624794 | 7/18/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Total (Tota |
| LAB | 624926 | 7/18/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 624809 | 7/18/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 625446 | 7/19/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 625708 | 7/19/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 625704 | 7/19/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 626039 | 7/20/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 626362 | 7/20/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 626343 | 7/20/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 625994 | 7/20/2016 | 2 | Comprehensive Metabolic Panel (CMP); Vitamin D 25-OH; Ferritin; Iron and Iron Binding Capacity, Total (TIBC); Thyroxine, Free (Free T4); Thyroid |
| LAB | 626118 | 7/20/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 626239 | 7/20/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility |
| LAB | 626618 | 7/21/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 626470 | 7/21/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 626650 | 7/21/2016 | 2 | Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free FT3) |

SWCWC00024

| LAB | 627319 | 7/22/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 627275 | 7/22/2016 | 2 | Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; Thyroid Stimulating Hormone (TSH); hCG - Chorionic Gonadoto |
| LAB | 627273 | 7/22/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 628271 | 7/25/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 628133 | 7/25/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 627836 | 7/25/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 628073 | 7/25/2016 | 2 | Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); Triiodothyronine, Free (Free FT3) |
| LAB | 628806 | 7/26/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 628476 | 7/26/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 628480 | 7/26/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 629100 | 7/27/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; HIV-1/HIV-2 Antigen/Antibody Combo |
| LAB | 629821 | 7/28/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 629568 | 7/28/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 631145 | 8/1/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; Chlamydia Trachomatis, DNA, Qualitative; N. Go |
| LAB | 631148 | 8/1/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG; Hepatitis C (HCV) Antibody Screen; HIV-1/HIV-2 Antigen/Antibody Combo; Chlamydi |
| LAB | 630924 | 8/1/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 630960 | 8/1/2016 | 2 | Obstetric Panel with reflex to confirmation; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr; HIV-1/HIV-2 Ag/Ab Combo with reflex |
| LAB | 631631 | 8/2/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Antibody Detection, RBC; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 632585 | 8/4/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 633012 | 8/4/2016 | 2 | Herpes Simplex 1 (HSV1), IgG; Herpes Simplex 2 (HSV2), IgG |
| LAB | 633354 | 8/5/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 633313 | 8/5/2016 | 2 | Obstetric Panel with reflex to confirmation; HIV-1/HIV-2 Ag/Ab Combo with reflex to confirmation and HIV |
| LAB | 633269 | 8/5/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 634128 | 8/8/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 634074 | 8/8/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 635001 | 8/9/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 634528 | 8/9/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 635460 | 8/10/2016 | 2 | Albumin; Sex Hormone-binding Globulin (SHBG); Testosterone, Free; Testosterone, Total |
| LAB | 635167 | 8/10/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 635449 | 8/10/2016 | 2 | Vitamin D 25-OH |
| LAB | 635529 | 8/10/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 635859 | 8/11/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 636011 | 8/11/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 636284 | 8/12/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 636306 | 8/12/2016 | 2 | Glucose; Hemoglobin A1c (HbA1c) |
| LAB | 637080 | 8/15/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; Estradiol; Thyroxine, Free (Free T4); Thyroid Stimulating Hormone (TSH); T |
| LAB | 637073 | 8/15/2016 | 2 | Obstetric Panel with reflex to confirmation; Hemoglobin A1c (HbA1c) |
| LAB | 637269 | 8/15/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 637272 | 8/15/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 637093 | 8/15/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 637589 | 8/16/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 637552 | 8/16/2016 | 2 | Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; Obstetric Panel with HIV screen with confirmation |
| LAB | 637839 | 8/16/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Chlamydia/Gonorrhea Panel, DNA, Qualitative; |
| LAB | 638294 | 8/17/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 638601 | 8/17/2016 | 2 | hCG - Chorionic Gonadotropin (Pregnancy Test), Urine Qualita; CBC (Complete Blood Count) with Auto Differential |
| LAB | 638279 | 8/17/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Chlamydia/Gonorrhea Panel, DNA, Qualitative; |
| LAB | 639288 | 8/18/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Chlamydia/Gonorrhea Panel, DNA, Qualitative; |
| LAB | 638878 | 8/18/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 638951 | 8/18/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 638917 | 8/18/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 639625 | 8/19/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 640841 | 8/23/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 641301 | 8/23/2016 | 2 | Comprehensive Metabolic Panel (CMP) |
| LAB | 641212 | 8/23/2016 | 2 | Obstetric Panel with reflex to confirmation |

SWCWC00025

| LAB | 641112 | 8/23/2016 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 640899 | 8/23/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 641102 | 8/23/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 641739 | 8/24/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance Test (GTT), Gestational S |
| LAB | 641545 | 8/24/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 641553 | 8/24/2016 | 2 | Obstetric Panel with reflex to confirmation; Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 642651 | 8/25/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 642653 | 8/25/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g |
| LAB | 643230 | 8/26/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 643233 | 8/26/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 644119 | 8/29/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 643861 | 8/29/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia Trachomatis, DNA, Qualitative; N. Gonorrhea, DNA, Qual |
| LAB | 643891 | 8/29/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 644314 | 8/30/2016 | 2 | Hemoglobin A1c (HbA1c); Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Su |
| LAB | 645394 | 8/31/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 645393 | 8/31/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 645925 | 9/1/2016 | 2 | Obstetric Panel with reflex to confirmation; Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 645763 | 9/1/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 645726 | 9/1/2016 | 2 | Comprehensive Metabolic Panel (CMP); Amylase; Lipase; CBC (Complete Blood Count) with Auto Differential |
| LAB | 645855 | 9/1/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 645927 | 9/1/2016 | 2 | Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 646646 | 9/2/2016 | 2 | hCG - Chorionic Gonadotropin (Pregnancy Test), Urine Qualita; CBC (Complete Blood Count) with Auto Differential |
| LAB | 646605 | 9/2/2016 | 2 | CBC (Complete Blood Count) with Auto Differential; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 646959 | 9/6/2016 | 2 | Obstetric Panel with reflex to confirmation; Glucose Tolerance Test (GTT), Gestational Screen, 1hr, 50g; Chlamydia/Gonorrhea Panel, DNA, Quali |
| LAB | 647019 | 9/6/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 647521 | 9/7/2016 | 2 | Vitamin D 25-OH; Estradiol; Follicle Stimulating Hormone (FSH); Luteinizing Hormone (LH); Prolactin; CBC (Complete Blood Count) with Auto Diffe |
| LAB | 647998 | 9/8/2016 | 2 | Obstetric Panel with reflex to confirmation; Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 648058 | 9/8/2016 | 2 | Obstetric Panel with reflex to confirmation; Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 648587 | 9/9/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 648633 | 9/9/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 648532 | 9/9/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 649644 | 9/12/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 649278 | 9/12/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 650076 | 9/13/2016 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential |
| LAB | 650217 | 9/13/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 649947 | 9/13/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative; Blood Type (ABO/RhD) |
| LAB | 650361 | 9/14/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 650776 | 9/14/2016 | 2 | Glucose Tolerance Test (GTT), 3hr, 100g |
| LAB | 650536 | 9/14/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 650795 | 9/14/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 650763 | 9/14/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 650786 | 9/14/2016 | 2 | Vitamin D 25-OH; Thyroid Stimulating Hormone (TSH) w/ Reflex to Thyroxine, Fr |
| LAB | 651375 | 9/15/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 651128 | 9/15/2016 | 2 | HIV-1/HIV-2 Ag/Ab Combo with reflex to confirmation and HIV; ThinPrep Pap Test reflex HPV if ASC-US; NG & CT by PCR; Trichomonas vaginalis; |
| LAB | 651840 | 9/16/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 651697 | 9/16/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 652565 | 9/19/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 652384 | 9/19/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 652119 | 9/19/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 652808 | 9/20/2016 | 2 | Obstetric Panel with reflex to confirmation; Urinalysis, Complete; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 653491 | 9/21/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 653884 | 9/21/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 653706 | 9/21/2016 | 2 | Comprehensive Metabolic Panel (CMP); Lipid Panel; Vitamin D 25-OH; CBC (Complete Blood Count) with Auto Differential |
| LAB | 653567 | 9/21/2016 | 2 | Glucose Tolerance Test (GTT), 2hr, 75g |

SWCWC00026

| LAB | 654033 | 9/22/2016 | 2 | Comprehensive Metabolic Panel (CMP); CBC (Complete Blood Count) with Auto Differential |
| LAB | 654007 | 9/22/2016 | 2 | Lipid Panel |
| LAB | 654103 | 9/22/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |
| LAB | 654062 | 9/22/2016 | 2 | Albumin; Estradiol; Sex Hormone-binding Globulin (SHBG); Testosterone, Free; Testosterone, Total |
| LAB | 655126 | 9/23/2016 | 2 | Follicle Stimulating Hormone (FSH); Prolactin; Thyroid Stimulating Hormone (TSH) |
| LAB | 654892 | 9/23/2016 | 2 | Chlamydia/Gonorrhea Panel, DNA, Qualitative |
| LAB | 656493 | 9/27/2016 | 2 | Hematocrit (HCT); Hemoglobin (HGB); Antibody Detection, RBC; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Glucose Tolerance |
| LAB | 656991 | 9/28/2016 | 2 | CBC (Complete Blood Count) with Auto Differential |
| LAB | 657180 | 9/28/2016 | 2 | Prolactin; Thyroid Stimulating Hormone (TSH) |
| LAB | 656840 | 9/28/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Chlamydia Trachomatis, DNA, Qualitative; N. Gonorrhea, DNA, Qualitative; Syphilis Screen (Treponema Pallid |
| LAB | 657523 | 9/29/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 657421 | 9/29/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 658331 | 9/30/2016 | 2 | Comprehensive Metabolic Panel (CMP); Hepatic (Liver) Function Panel; Glucose; Insulin |
| LAB | 658854 | 10/3/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 659253 | 10/4/2016 | 2 | Obstetric Panel with reflex to confirmation; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab Combo with reflex to confirmation |
| LAB | 659282 | 10/4/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 659528 | 10/4/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 659354 | 10/4/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 658673 | 10/4/2016 | 2 | Obstetric Panel with reflex to confirmation; Urine Culture and Susceptibility; Chlamydia/Gonorrhea Panel, DNA, Qualitative; HIV-1/HIV-2 Ag/Ab C |
| LAB | 660128 | 10/5/2016 | 2 | Hepatitis C (HCV) Antibody Screen; Syphilis Screen (Treponema Pallidum Antibody) with reflex to; Hepatitis B (HBV) Surface Antigen (HBsAg) with |
| LAB | 660070 | 10/5/2016 | 2 | hCG - Chorionic Gonadotropin (Maternal), Blood Quantitative |

SWCWC00027

| Provider | Pat Person Nbr | Pat Name | | | |
|---|---|---|---|---|---|
| Damore, Tiersa MD | 97489 | REDACTED | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 123513 | | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 56640 | | | SWWC | Theranos |
| Alperin, Adam B MD | 23627 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 56807 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 52846 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 117788 | | | SWWC | Theranos |
| Zachman, Audra DNP | 49208 | | | SWWC | Theranos |
| Alperin, Adam B MD | 124448 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 124455 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 58299 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 124459 | | | SWWC | Theranos |
| Damore, Tiersa MD | 112497 | | | SWWC | Theranos |
| Campbell, Holly L FNP | 70807 | | | SWWC | Theranos |
| Damore, Tiersa MD | 112497 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 93439 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 93439 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 53558 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 115922 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 112365 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 124521 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 124521 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119551 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 55960 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 55960 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 46971 | | | SWWC | Theranos |
| Alperin, Adam B MD | 113579 | | | SWWC | Theranos |
| Alperin, Adam B MD | 113579 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 61036 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 123179 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 124035 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 114737 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 52275 | | | SWWC | Theranos |
| Zachman, Audra DNP | 59716 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 102991 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 62473 | | | SWWC | Theranos |
| Damore, Tiersa MD | 124578 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 122335 | | | SWWC | Theranos |
| Delaney, Meghan WHNP | 56109 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 53231 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 124619 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 124619 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 124604 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 112365 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 104078 | | | SWWC | Theranos |
| Kimmel, Ann L MD | 123033 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 124521 | | | SWWC | Theranos |
| Damore, Tiersa MD | 124175 | | | SWWC | Theranos |
| Damore, Tiersa MD | 51153 | | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 122028 | | | SWWC | Theranos |
| Mayes, Stephanie C MD | 83720 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 51416 | | | SWWC | Theranos |
| Linnerson, Steven M MD | 117523 | | | SWWC | Theranos |

SWCWC00028

| | | | | |
|---|---|---|---|---|
| Linnerson, Steven M MD | 117523 | | SWWC | Theranos |
| Linnerson, Steven M MD | 124604 | | SWWC | Theranos |
| Linnerson, Steven M MD | 124662 | | SWWC | Theranos |
| Linnerson, Steven M MD | 124662 | | SWWC | Theranos |
| Linnerson, Steven M MD | 124662 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 103589 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 96176 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 124649 | | SWWC | Theranos |
| Zachman, Audra DNP | 5471 | | SWWC | Theranos |
| Linnerson, Steven M MD | 58299 | | SWWC | Theranos |
| Linnerson, Steven M MD | 58299 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 18955 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 124625 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 124541 | | SWWC | Theranos |
| Alperin, Adam B MD | 113579 | | SWWC | Theranos |
| Campbell, Holly L FNP | 124687 | | SWWC | Theranos |
| Kimmel, Ann L MD | 120106 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53322 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53951 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 121869 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 53705 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 117923 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 124697 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 124702 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 118845 | | SWWC | Theranos |
| Alperin, Adam B MD | 120928 | | SWWC | Theranos |
| Campbell, Holly L FNP | 52407 | | SWWC | Theranos |
| Linnerson, Steven M MD | 75208 | | SWWC | Theranos |
| Linnerson, Steven M MD | 124604 | | SWWC | Theranos |
| Linnerson, Steven M MD | 117258 | | SWWC | Theranos |
| Linnerson, Steven M MD | 117258 | | SWWC | Theranos |
| Linnerson, Steven M MD | 117258 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 124072 | | SWWC | Theranos |
| Alperin, Adam B MD | 121948 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124357 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 124761 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 47625 | | SWWC | Theranos |
| Campbell, Holly L FNP | 6453 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55297 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124787 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124787 | | SWWC | Theranos |
| Linnerson, Steven M MD | 124619 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 124852 | | SWWC | Theranos |
| Campbell, Holly L FNP | 48736 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 102348 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 123761 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55632 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124860 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124860 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 119703 | | SWWC | Theranos |
| Linnerson, Steven M MD | 58299 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 121837 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 124891 | | SWWC | Theranos |
| Campbell, Holly L FNP | 124879 | | SWWC | Theranos |

SWCWC00029

| Name | ID | | Site | Lab |
|------|-----|---|------|------|
| Balk, Kimberly M MD | 68941 | | SWWC | Theranos |
| Linnerson, Steven M MD | 58299 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 124908 | | SWWC | Theranos |
| Lepetich, Steven M MD | 124905 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53072 | | SWWC | Theranos |
| Kimmel, Ann L MD | 121215 | | SWWC | Theranos |
| Hollar, Lisa R MD | 24846 | | SWWC | Theranos |
| Hollar, Lisa R MD | 122253 | | SWWC | Theranos |
| Switzer, Michella J DO | 124947 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 103637 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 53920 | | SWWC | Theranos |
| Seymann, Roger B MD | 45104 | | SWWC | Theranos |
| Tamanaha, Paul MD | 50952 | | SWWC | Theranos |
| Kimmel, Ann L MD | 122585 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55497 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 123395 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 96730 | | SWWC | Theranos |
| Seymann, Roger B MD | 120911 | | SWWC | Theranos |
| Kimmel, Ann L MD | 115498 | | SWWC | Theranos |
| Kimmel, Ann L MD | 121672 | | SWWC | Theranos |
| Kimmel, Ann L MD | 123512 | | SWWC | Theranos |
| Kimmel, Ann L MD | 117164 | | SWWC | Theranos |
| Kimmel, Ann L MD | 116536 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 65107 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125128 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119438 | | SWWC | Theranos |
| Tamanaha, Paul MD | 93120 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124780 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 124597 | | SWWC | Theranos |
| Linnerson, Steven M MD | 30754 | | SWWC | Theranos |
| Damore, Tiersa MD | 46617 | | SWWC | Theranos |
| Hollar, Lisa R MD | 125145 | | SWWC | Theranos |
| Seymann, Roger B MD | 24081 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 125168 | | SWWC | Theranos |
| Zachman, Audra DNP | 45748 | | SWWC | Theranos |
| Zachman, Audra DNP | 124409 | | SWWC | Theranos |
| Zachman, Audra DNP | 124409 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125042 | | SWWC | Theranos |
| Kimmel, Ann L MD | 112858 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 109362 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 101323 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 69065 | | SWWC | Theranos |
| Switzer, Michella J DO | 43923 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 113526 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125315 | | SWWC | Theranos |
| Campbell, Holly L FNP | 125287 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125042 | | SWWC | Theranos |
| Tamanaha, Paul MD | 50952 | | SWWC | Theranos |
| Kimmel, Ann L MD | 123502 | | SWWC | Theranos |
| Kimmel, Ann L MD | 57091 | | SWWC | Theranos |
| Kimmel, Ann L MD | 51167 | | SWWC | Theranos |
| Switzer, Michella J DO | 4734.1 | | SWWC | Theranos |
| Damore, Tiersa MD | 125380 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 124908 | | SWWC | Theranos |

SWCWC00030

| | | | | |
|---|---|---|---|---|
| Kimmel, Ann L MD | 52845 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55862 | | SWWC | Theranos |
| Linnerson, Steven M MD | 60090 | | SWWC | Theranos |
| Damore, Tiersa MD | 125399 | | SWWC | Theranos |
| Damore, Tiersa MD | 125399 | | SWWC | Theranos |
| Linnerson, Steven M MD | 122453 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 124834 | | SWWC | Theranos |
| Kimmel, Ann L MD | 121311 | | SWWC | Theranos |
| Kimmel, Ann L MD | 125451 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55947 | | SWWC | Theranos |
| Kimmel, Ann L MD | 52817 | | SWWC | Theranos |
| Kimmel, Ann L MD | 56552 | | SWWC | Theranos |
| Kimmel, Ann L MD | 117394 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 125480 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 125459 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 125459 | | SWWC | Theranos |
| Damore, Tiersa MD | 45104 | | SWWC | Theranos |
| Balk, Kimberly M MD | 128977 | | SWWC | Theranos |
| Balk, Kimberly M MD | 128977 | | SWWC | Theranos |
| Balk, Kimberly M MD | 125585 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 20783 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 124834 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 95924 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124866 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55510 | | SWWC | Theranos |
| Damore, Tiersa MD | 86328 | | SWWC | Theranos |
| Damore, Tiersa MD | 45104 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 124834 | | SWWC | Theranos |
| Kimmel, Ann L MD | 56442 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55297 | | SWWC | Theranos |
| Kimmel, Ann L MD | 58334 | | SWWC | Theranos |
| Switzer, Michella J DO | 125611 | | SWWC | Theranos |
| Grayson, Robert C MD | 124834 | | SWWC | Theranos |
| Kimmel, Ann L MD | 123963 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53078 | | SWWC | Theranos |
| Lepetich, Steven M MD | 15422 | | SWWC | Theranos |
| Kimmel, Ann L MD | 123634 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53231 | | SWWC | Theranos |
| Kimmel, Ann L MD | 97704 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 57350 | | SWWC | Theranos |
| Switzer, Michella J DO | 124834 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125749 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 118726 | | SWWC | Theranos |
| Lepetich, Steven M MD | 122741 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 52038 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53482 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53199 | | SWWC | Theranos |
| Switzer, Michella J DO | 95198 | | SWWC | Theranos |
| Balk, Kimberly M MD | 43292 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 110618 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 115678 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125551 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125551 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125749 | | SWWC | Theranos |

SWCWC00031

| | | | | |
|---|---|---|---|---|
| Szmuc, Edward D MD | 125810 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125810 | | SWWC | Theranos |
| Zachman, Audra DNP | 124409 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 113821 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 113821 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 113821 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 113821 | | SWWC | Theranos |
| Kimmel, Ann L MD | 111535 | | SWWC | Theranos |
| Switzer, Michella J DO | 125024 | | SWWC | Theranos |
| Linnerson, Steven M MD | 78937 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 97282 | | SWWC | Theranos |
| Szmuc, Edward D MD | 121303 | | SWWC | Theranos |
| Kimmel, Ann L MD | 125921 | | SWWC | Theranos |
| Kimmel, Ann L MD | 58768 | | SWWC | Theranos |
| Tamanaha, Paul MD | 125928 | | SWWC | Theranos |
| Kimmel, Ann L MD | 52783 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 63863 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 125937 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 125937 | | SWWC | Theranos |
| Linnerson, Steven M MD | 78937 | | SWWC | Theranos |
| Hollar, Lisa R MD | 28363 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 121815 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 125943 | | SWWC | Theranos |
| Kimmel, Ann L MD | 121311 | | SWWC | Theranos |
| Kimmel, Ann L MD | 60570 | | SWWC | Theranos |
| Kimmel, Ann L MD | 57200 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 105735 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125942 | | SWWC | Theranos |
| Szmuc, Edward D MD | 124816 | | SWWC | Theranos |
| Kimmel, Ann L MD | 113529 | | SWWC | Theranos |
| Kimmel, Ann L MD | 54180 | | SWWC | Theranos |
| Kimmel, Ann L MD | 43196 | | SWWC | Theranos |
| Kimmel, Ann L MD | 125984 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 114858 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126013 | | SWWC | Theranos |
| Grayson, Robert C MD | 124834 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 118085 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 111481 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 121854 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 52473 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 108048 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 126008 | | SWWC | Theranos |
| Lepetich, Steven M MD | 29729 | | SWWC | Theranos |
| Lepetich, Steven M MD | 29729 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 13743 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 123366 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119627 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 97066 | | SWWC | Theranos |
| Szmuc, Edward D MD | 20494 | | SWWC | Theranos |
| Szmuc, Edward D MD | 20494 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126024 | | SWWC | Theranos |
| Kimmel, Ann L MD | 119038 | | SWWC | Theranos |
| Kimmel, Ann L MD | 123301 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 78986 | | SWWC | Theranos |

SWCWC00032

| Provider | ID | | Facility | Lab |
|---|---|---|---|---|
| Kimmel, Ann L MD | 47398 | | SWWC | Theranos |
| Kimmel, Ann L MD | 123433 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 126071 | | SWWC | Theranos |
| Campbell, Holly L FNP | 128977 | | SWWC | Theranos |
| Campbell, Holly L FNP | 128977 | | SWWC | Theranos |
| Kimmel, Ann L MD | 123634 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 120556 | | SWWC | Theranos |
| Szymanowski, Michelle M MSN OGNP | 96416 | | SWWC | Theranos |
| Switzer, Michella J DO | 123660 | | SWWC | Theranos |
| Switzer, Michella J DO | 125024 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 98678 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 58668 | | SWWC | Theranos |
| Campbell, Holly L FNP | 126098 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125810 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125810 | | SWWC | Theranos |
| Kimmel, Ann L MD | 123909 | | SWWC | Theranos |
| Kimmel, Ann L MD | 93903 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53297 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53231 | | SWWC | Theranos |
| Kimmel, Ann L MD | 97704 | | SWWC | Theranos |
| Kimmel, Ann L MD | 120799 | | SWWC | Theranos |
| Kimmel, Ann L MD | 121215 | | SWWC | Theranos |
| Switzer, Michella J DO | 23098 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125074 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 112568 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 20256 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 86040 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 98131 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 98131 | | SWWC | Theranos |
| Hollar, Lisa R MD | 115346 | | SWWC | Theranos |
| Szmuc, Edward D MD | 121303 | | SWWC | Theranos |
| Szmuc, Edward D MD | 121303 | | SWWC | Theranos |
| Alperin, Adam B MD | 15061.1 | | SWWC | Theranos |
| Alperin, Adam B MD | 91074 | | SWWC | Theranos |
| Alperin, Adam B MD | 126205 | | SWWC | Theranos |
| Alperin, Adam B MD | 126205 | | SWWC | Theranos |
| Kimmel, Ann L MD | 56807 | | SWWC | Theranos |
| Kimmel, Ann L MD | 120872 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 86040 | | SWWC | Theranos |
| Hollar, Lisa R MD | 117590 | | SWWC | Theranos |
| Hollar, Lisa R MD | 117590 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 122753 | | SWWC | Theranos |
| Alperin, Adam B MD | 117258 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 117284 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 57867 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 106220 | | SWWC | Theranos |
| Alperin, Adam B MD | 126205 | | SWWC | Theranos |
| Kimmel, Ann L MD | 52783 | | SWWC | Theranos |
| Kimmel, Ann L MD | 54944 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53558 | | SWWC | Theranos |
| Kimmel, Ann L MD | 119690 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 49170 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 115678 | | SWWC | Theranos |
| Szmuc, Edward D MD | 121303 | | SWWC | Theranos |

SWCWC00033

| Name | Number | | Facility | Lab |
|---|---|---|---|---|
| Alperin, Adam B MD | 126292 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 126272 | | SWWC | Theranos |
| Alperin, Adam B MD | 125965 | | SWWC | Theranos |
| Alperin, Adam B MD | 125965 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126114 | | SWWC | Theranos |
| Kimmel, Ann L MD | 54944 | | SWWC | Theranos |
| Kimmel, Ann L MD | 121764 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 96841 | | SWWC | Theranos |
| Hollar, Lisa R MD | 58033 | | SWWC | Theranos |
| Hollar, Lisa R MD | 58033 | | SWWC | Theranos |
| Hollar, Lisa R MD | 116445 | | SWWC | Theranos |
| Alperin, Adam B MD | 46948 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126354 | | SWWC | Theranos |
| Kimmel, Ann L MD | 125827 | | SWWC | Theranos |
| Kimmel, Ann L MD | 81794 | | SWWC | Theranos |
| Hollar, Lisa R MD | 125145 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 27964.1 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125563 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125042 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55205 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126378 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 126053 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 84600 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 116183 | | SWWC | Theranos |
| Tamanaha, Paul MD | 125668 | | SWWC | Theranos |
| Kimmel, Ann L MD | 56140 | | SWWC | Theranos |
| Kimmel, Ann L MD | 56140 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124035 | | SWWC | Theranos |
| Kimmel, Ann L MD | 112666 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55546 | | SWWC | Theranos |
| Kimmel, Ann L MD | 51201 | | SWWC | Theranos |
| Kimmel, Ann L MD | 51201 | | SWWC | Theranos |
| Kimmel, Ann L MD | 55546 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 122915 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 122915 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 97322 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126460 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126449 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 126455 | | SWWC | Theranos |
| Zachman, Audra DNP | 23098 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126500 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126492 | | SWWC | Theranos |
| Hollar, Lisa R MD | 125013 | | SWWC | Theranos |
| Tamanaha, Paul MD | 93120 | | SWWC | Theranos |
| Tamanaha, Paul MD | 93120 | | SWWC | Theranos |
| Campbell, Holly L FNP | 126504 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 126455 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 109673 | | SWWC | Theranos |
| Kimmel, Ann L MD | 74599 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126576 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126576 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126614 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126597 | | SWWC | Theranos |
| Campbell, Holly L FNP | 126585 | | SWWC | Theranos |

SWCWC00034

| Name | ID | | SWWC | Theranos |
|---|---|---|---|---|
| Kimmel, Ann L MD | 89173 | | SWWC | Theranos |
| Kimmel, Ann L MD | 113646 | | SWWC | Theranos |
| Szymanowski, Michelle M MSN OGNP | 44149 | | SWWC | Theranos |
| Damore, Tiersa MD | 124019 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119062 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 103157 | | SWWC | Theranos |
| Szmuc, Edward D MD | 121303 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125069 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53449 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126648 | | SWWC | Theranos |
| Kimmel, Ann L MD | 62905 | | SWWC | Theranos |
| Kimmel, Ann L MD | 99252 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119354 | | SWWC | Theranos |
| Hollar, Lisa R MD | 125013 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 106561 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 52024 | | SWWC | Theranos |
| Zachman, Audra DNP | 23098 | | SWWC | Theranos |
| Damore, Tiersa MD | 125008 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 113321 | | SWWC | Theranos |
| Kimmel, Ann L MD | 56621 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53034 | | SWWC | Theranos |
| Kimmel, Ann L MD | 121215 | | SWWC | Theranos |
| Damore, Tiersa MD | 124461 | | SWWC | Theranos |
| Damore, Tiersa MD | 124461 | | SWWC | Theranos |
| Szmuc, Edward D MD | 110733 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53616 | | SWWC | Theranos |
| Kimmel, Ann L MD | 52783 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 80951 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126764 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126776 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126764 | | SWWC | Theranos |
| Kimmel, Ann L MD | 117394 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 93040 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 126760 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 80951 | | SWWC | Theranos |
| Alperin, Adam B MD | 55632 | | SWWC | Theranos |
| Kimmel, Ann L MD | 52872 | | SWWC | Theranos |
| Kimmel, Ann L MD | 52935 | | SWWC | Theranos |
| Damore, Tiersa MD | 110763 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 47853 | | SWWC | Theranos |
| Szmuc, Edward D MD | 121303 | | SWWC | Theranos |
| Alperin, Adam B MD | 124209 | | SWWC | Theranos |
| Alperin, Adam B MD | 126919 | | SWWC | Theranos |
| Alperin, Adam B MD | 126919 | | SWWC | Theranos |
| Alperin, Adam B MD | 126332 | | SWWC | Theranos |
| Campbell, Holly L FNP | 3917.1 | | SWWC | Theranos |
| Campbell, Holly L FNP | 126887 | | SWWC | Theranos |
| Campbell, Holly L FNP | 126887 | | SWWC | Theranos |
| Kimmel, Ann L MD | 117164 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126398 | | SWWC | Theranos |
| Kimmel, Ann L MD | 51519 | | SWWC | Theranos |
| Alperin, Adam B MD | 124209 | | SWWC | Theranos |
| Alperin, Adam B MD | 52965 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126934 | | SWWC | Theranos |

SWCWC00035

| Name | Number | | Org | Company |
|------|--------|---|-----|---------|
| Kimmel, Ann L MD | 51167 | | SWWC | Theranos |
| Kimmel, Ann L MD | 115343 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126966 | | SWWC | Theranos |
| Hollar, Lisa R MD | 98104 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 119882 | | SWWC | Theranos |
| Alperin, Adam B MD | 126507 | | SWWC | Theranos |
| Campbell, Holly L FNP | 126975 | | SWWC | Theranos |
| Campbell, Holly L FNP | 126950 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 117602 | | SWWC | Theranos |
| Switzer, Michella J DO | 126968 | | SWWC | Theranos |
| Hollar, Lisa R MD | 125145 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 126120 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 94862 | | SWWC | Theranos |
| Kimmel, Ann L MD | 127000 | | SWWC | Theranos |
| Damore, Tiersa MD | 124019 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 58656 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 58656 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 127015 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 86724 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 96907 | | SWWC | Theranos |
| Lepetich, Steven M MD | 90799 | | SWWC | Theranos |
| Kimmel, Ann L MD | 127022 | | SWWC | Theranos |
| Kimmel, Ann L MD | 123425 | | SWWC | Theranos |
| Kimmel, Ann L MD | 56141 | | SWWC | Theranos |
| Kimmel, Ann L MD | 51201 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 127025 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 127015 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 115963 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 127029 | | SWWC | Theranos |
| Zachman, Audra DNP | 123513 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127066 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 120083 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 127056 | | SWWC | Theranos |
| Switzer, Michella J DO | 2664.1 | | SWWC | Theranos |
| Seymann, Roger B MD | 52217 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 125414 | | SWWC | Theranos |
| Alperin, Adam B MD | 126919 | | SWWC | Theranos |
| Campbell, Holly L FNP | 127112 | | SWWC | Theranos |
| Kimmel, Ann L MD | 56140 | | SWWC | Theranos |
| Kimmel, Ann L MD | 56140 | | SWWC | Theranos |
| Kimmel, Ann L MD | 126465 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 124034 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 93518 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 93518 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124866 | | SWWC | Theranos |
| Kimmel, Ann L MD | 127178 | | SWWC | Theranos |
| Kimmel, Ann L MD | 127178 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 46592 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 18013 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 18013 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119072 | | SWWC | Theranos |
| Campbell, Holly L FNP | 5710.1 | | SWWC | Theranos |
| Kimmel, Ann L MD | 124851 | | SWWC | Theranos |
| Kimmel, Ann L MD | 53482 | | SWWC | Theranos |

SWCWC00036

| | | | |
|---|---|---|---|
| Kimmel, Ann L MD | 103867 | SWWC | Theranos |
| Kimmel, Ann L MD | 126810 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126680 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 120047 | SWWC | Theranos |
| Szmuc, Edward D MD | 93518 | SWWC | Theranos |
| Kimmel, Ann L MD | 127230 | SWWC | Theranos |
| Kimmel, Ann L MD | 126788 | SWWC | Theranos |
| Kimmel, Ann L MD | 126788 | SWWC | Theranos |
| Kimmel, Ann L MD | 52374 | SWWC | Theranos |
| Kimmel, Ann L MD | 56807 | SWWC | Theranos |
| Kimmel, Ann L MD | 55205 | SWWC | Theranos |
| Delaney, Meghan WHNP | 83854 | SWWC | Theranos |
| Kimmel, Ann L MD | 127264 | SWWC | Theranos |
| Hollar, Lisa R MD | 125030 | SWWC | Theranos |
| Kimmel, Ann L MD | 52905 | SWWC | Theranos |
| Kimmel, Ann L MD | 112858 | SWWC | Theranos |
| Kimmel, Ann L MD | 47773 | SWWC | Theranos |
| Zachman, Audra DNP | 49625 | SWWC | Theranos |
| Hollar, Lisa R MD | 118542 | SWWC | Theranos |
| Alperin, Adam B MD | 127321 | SWWC | Theranos |
| Damore, Tiersa MD | 124547 | SWWC | Theranos |
| Delaney, Meghan WHNP | 127058 | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 127331 | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 115567 | SWWC | Theranos |
| Alperin, Adam B MD | 127321 | SWWC | Theranos |
| Mayes, Stephanie C MD | 117034 | SWWC | Theranos |
| Campbell, Holly L FNP | 29774 | SWWC | Theranos |
| Kimmel, Ann L MD | 126398 | SWWC | Theranos |
| Kimmel, Ann L MD | 125825 | SWWC | Theranos |
| Kimmel, Ann L MD | 125921 | SWWC | Theranos |
| Szmuc, Edward D MD | 26859 | SWWC | Theranos |
| Alperin, Adam B MD | 127321 | SWWC | Theranos |
| Kimmel, Ann L MD | 126224 | SWWC | Theranos |
| Kimmel, Ann L MD | 126224 | SWWC | Theranos |
| Kimmel, Ann L MD | 55584 | SWWC | Theranos |
| Damore, Tiersa MD | 85198 | SWWC | Theranos |
| Damore, Tiersa MD | 110763 | SWWC | Theranos |
| Damore, Tiersa MD | 127416 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 114881 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 121092 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 107332 | SWWC | Theranos |
| Delaney, Meghan WHNP | 54145 | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 77600 | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 117297 | SWWC | Theranos |
| Szmuc, Edward D MD | 125810 | SWWC | Theranos |
| Tamanaha, Paul MD | 118469 | SWWC | Theranos |
| Tamanaha, Paul MD | 104761 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 92116 | SWWC | Theranos |
| Switzer, Michella J DO | 98036 | SWWC | Theranos |
| Damore, Tiersa MD | 127055 | SWWC | Theranos |
| Alperin, Adam B MD | 126332 | SWWC | Theranos |
| Damore, Tiersa MD | 124871 | SWWC | Theranos |
| Mayes, Stephanie C MD | 126011 | SWWC | Theranos |
| Tamanaha, Paul MD | 127473 | SWWC | Theranos |

SWCWC00037

| | | | |
|---|---|---|---|
| Tamanaha, Paul MD | 127473 | SWWC | Theranos |
| Tamanaha, Paul MD | 125024 | SWWC | Theranos |
| Kimmel, Ann L MD | 80596 | SWWC | Theranos |
| Kimmel, Ann L MD | 54167 | SWWC | Theranos |
| Kimmel, Ann L MD | 54697 | SWWC | Theranos |
| Switzer, Michella J DO | 95198 | SWWC | Theranos |
| Damore, Tiersa MD | 124871 | SWWC | Theranos |
| Scrivner, Amber WHNP | 127493 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 120969 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 47668 | SWWC | Theranos |
| Damore, Tiersa MD | 127055 | SWWC | Theranos |
| Hollar, Lisa R MD | 123982 | SWWC | Theranos |
| Tamanaha, Paul MD | 125024 | SWWC | Theranos |
| Tamanaha, Paul MD | 93120 | SWWC | Theranos |
| Kimmel, Ann L MD | 53706 | SWWC | Theranos |
| Kimmel, Ann L MD | 125827 | SWWC | Theranos |
| Kimmel, Ann L MD | 107978 | SWWC | Theranos |
| Kimmel, Ann L MD | 111535 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 118575 | SWWC | Theranos |
| Damore, Tiersa MD | 124871 | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 122753 | SWWC | Theranos |
| Lepetich, Steven M MD | 57828 | SWWC | Theranos |
| Lepetich, Steven M MD | 100679 | SWWC | Theranos |
| Kimmel, Ann L MD | 125029 | SWWC | Theranos |
| Kimmel, Ann L MD | 112666 | SWWC | Theranos |
| Kimmel, Ann L MD | 43196 | SWWC | Theranos |
| Kimmel, Ann L MD | 126812 | SWWC | Theranos |
| Kimmel, Ann L MD | 126987 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 124454 | SWWC | Theranos |
| Szmuc, Edward D MD | 127284 | SWWC | Theranos |
| Tamanaha, Paul MD | 127473 | SWWC | Theranos |
| Campbell, Holly L FNP | 9656.1 | SWWC | Theranos |
| Kimmel, Ann L MD | 124866 | SWWC | Theranos |
| Kimmel, Ann L MD | 126024 | SWWC | Theranos |
| Hollar, Lisa R MD | 58299 | SWWC | Theranos |
| Hollar, Lisa R MD | 58299 | SWWC | Theranos |
| Szmuc, Edward D MD | 20494 | SWWC | Theranos |
| Alperin, Adam B MD | 122387 | SWWC | Theranos |
| Kimmel, Ann L MD | 57702 | SWWC | Theranos |
| Kimmel, Ann L MD | 80782 | SWWC | Theranos |
| Zachman, Audra DNP | 127655 | SWWC | Theranos |
| Damore, Tiersa MD | 127665 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127681 | SWWC | Theranos |
| Alperin, Adam B MD | 57619 | SWWC | Theranos |
| Mayes, Stephanie C MD | 127054 | SWWC | Theranos |
| Tamanaha, Paul MD | 93120 | SWWC | Theranos |
| Campbell, Holly L FNP | 9656.1 | SWWC | Theranos |
| Kimmel, Ann L MD | 115990 | SWWC | Theranos |
| Kimmel, Ann L MD | 93903 | SWWC | Theranos |
| Szmuc, Edward D MD | 127692 | SWWC | Theranos |
| Zachman, Audra DNP | 57615 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 99164 | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 4796 | SWWC | Theranos |
| Damore, Tiersa MD | 127752 | SWWC | Theranos |

SWCWC00038

| | | | |
|---|---|---|---|
| Hollar, Lisa R MD | 58299 | SWWC | Theranos |
| Szmuc, Edward D MD | 124800 | SWWC | Theranos |
| Szmuc, Edward D MD | 124825 | SWWC | Theranos |
| Alperin, Adam B MD | 127750 | SWWC | Theranos |
| Lepetich, Steven M MD | 127473 | SWWC | Theranos |
| Kimmel, Ann L MD | 116309 | SWWC | Theranos |
| Kimmel, Ann L MD | 47398 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 126986 | SWWC | Theranos |
| Szmuc, Edward D MD | 127793 | SWWC | Theranos |
| Alperin, Adam B MD | 115849 | SWWC | Theranos |
| Lepetich, Steven M MD | 127473 | SWWC | Theranos |
| Kimmel, Ann L MD | 127771 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 126355 | SWWC | Theranos |
| Damore, Tiersa MD | 124871 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127525 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127819 | SWWC | Theranos |
| Szmuc, Edward D MD | 20494 | SWWC | Theranos |
| Alperin, Adam B MD | 124691 | SWWC | Theranos |
| Campbell, Holly L FNP | 127818 | SWWC | Theranos |
| Kimmel, Ann L MD | 121063 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 61830 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 112165 | SWWC | Theranos |
| Alperin, Adam B MD | 122447 | SWWC | Theranos |
| Alperin, Adam B MD | 119167 | SWWC | Theranos |
| Alperin, Adam B MD | 123705 | SWWC | Theranos |
| Alperin, Adam B MD | 91074 | SWWC | Theranos |
| Alperin, Adam B MD | 127843 | SWWC | Theranos |
| Alperin, Adam B MD | 45404 | SWWC | Theranos |
| Alperin, Adam B MD | 45404 | SWWC | Theranos |
| Alperin, Adam B MD | 127842 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 118585 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 114838 | SWWC | Theranos |
| Hollar, Lisa R MD | 116751 | SWWC | Theranos |
| Wilson, Richard W MD | 126721 | SWWC | Theranos |
| Kimmel, Ann L MD | 51519 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 127870 | SWWC | Theranos |
| Szmuc, Edward D MD | 123545 | SWWC | Theranos |
| Alperin, Adam B MD | 127842 | SWWC | Theranos |
| Alperin, Adam B MD | 127842 | SWWC | Theranos |
| Damore, Tiersa MD | 104014 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127915 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127907 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 99382 | SWWC | Theranos |
| Szmuc, Edward D MD | 26859 | SWWC | Theranos |
| Szmuc, Edward D MD | 26859 | SWWC | Theranos |
| Tamanaha, Paul MD | 104761 | SWWC | Theranos |
| Kimmel, Ann L MD | 52905 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 97571 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 113848 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 110855 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127315 | SWWC | Theranos |
| Lepetich, Steven M MD | 29729 | SWWC | Theranos |
| Tamanaha, Paul MD | 127473 | SWWC | Theranos |
| Kimmel, Ann L MD | 123502 | SWWC | Theranos |

SWCWC00039

| Name | ID | | Facility | Lab |
|---|---|---|---|---|
| Kimmel, Ann L MD | 55927 | | SWWC | Theranos |
| Damore, Tiersa MD | 53994 | | SWWC | Theranos |
| Damore, Tiersa MD | 53994 | | SWWC | Theranos |
| Damore, Tiersa MD | 126985 | | SWWC | Theranos |
| Damore, Tiersa MD | 57777 | | SWWC | Theranos |
| Alperin, Adam B MD | 127713 | | SWWC | Theranos |
| Switzer, Michella J DO | 125024 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126185 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 122208 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 122208 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 126011 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 3278 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 3278 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128013 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 115897 | | SWWC | Theranos |
| Damore, Tiersa MD | 126024 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 62883 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 74191 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 121207 | | SWWC | Theranos |
| Labesky-Scoggin, Erin B DO | 128034 | | SWWC | Theranos |
| Damore, Tiersa MD | 128063 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125953 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 54576 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 122187 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 2555.1 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 80869 | | SWWC | Theranos |
| Szmuc, Edward D MD | 126785 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 49992 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 61323 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 108079 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 116107 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 96730 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128185 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 110763 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 118377 | | SWWC | Theranos |
| Szmuc, Edward D MD | 128170 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 91662 | | SWWC | Theranos |
| Zachman, Audra DNP | 128163 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 49426 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 106076 | | SWWC | Theranos |
| Zachman, Audra DNP | 23098 | | SWWC | Theranos |
| Zachman, Audra DNP | 23098 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 61532 | | SWWC | Theranos |
| Switzer, Michella J DO | 98131 | | SWWC | Theranos |
| Switzer, Michella J DO | 128225 | | SWWC | Theranos |
| Switzer, Michella J DO | 128225 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 109418 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125700 | | SWWC | Theranos |
| Damore, Tiersa MD | 15229 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 86713 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 47023 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 81883 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 27161 | | SWWC | Theranos |
| Lepetich, Steven M MD | 105030 | | SWWC | Theranos |

SWCWC00040

| Name | Number | | | |
|---|---|---|---|---|
| Lepetich, Steven M MD | 105030 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126345 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 108264 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 73012 | | SWWC | Theranos |
| Hollar, Lisa R MD | 46933 | | SWWC | Theranos |
| Hollar, Lisa R MD | 46933 | | SWWC | Theranos |
| Alperin, Adam B MD | 121533 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 62493 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 87987 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 16528.1 | | SWWC | Theranos |
| Alperin, Adam B MD | 70415 | | SWWC | Theranos |
| Switzer, Michella J DO | 122393 | | SWWC | Theranos |
| Damore, Tiersa MD | 97142 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 64566 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 53792 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 59677 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127774 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127015 | | SWWC | Theranos |
| Hollar, Lisa R MD | 97179 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 128347 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 125522 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 121096 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119755 | | SWWC | Theranos |
| Hollar, Lisa R MD | 97179 | | SWWC | Theranos |
| Tamanaha, Paul MD | 102686 | | SWWC | Theranos |
| Switzer, Michella J DO | 126398 | | SWWC | Theranos |
| Damore, Tiersa MD | 99275 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 86451 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 52975 | | SWWC | Theranos |
| Hollar, Lisa R MD | 97179 | | SWWC | Theranos |
| Hollar, Lisa R MD | 97179 | | SWWC | Theranos |
| Switzer, Michella J DO | 128406 | | SWWC | Theranos |
| Switzer, Michella J DO | 128406 | | SWWC | Theranos |
| Damore, Tiersa MD | 128431 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 2555.1 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 128426 | | SWWC | Theranos |
| Switzer, Michella J DO | 128457 | | SWWC | Theranos |
| Zachman, Audra DNP | 23098 | | SWWC | Theranos |
| Zachman, Audra DNP | 23098 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 113312 | | SWWC | Theranos |
| Alperin, Adam B MD | 47668 | | SWWC | Theranos |
| Switzer, Michella J DO | 103100 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 3278 | | SWWC | Theranos |
| Hollar, Lisa R MD | 119046 | | SWWC | Theranos |
| Lepetich, Steven M MD | 106631 | | SWWC | Theranos |
| Lepetich, Steven M MD | 106631 | | SWWC | Theranos |
| Lepetich, Steven M MD | 121897 | | SWWC | Theranos |
| Lepetich, Steven M MD | 121897 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 66931 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128556 | | SWWC | Theranos |
| Hollar, Lisa R MD | 22822 | | SWWC | Theranos |
| Hollar, Lisa R MD | 54180 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128087 | | SWWC | Theranos |
| Alperin, Adam B MD | 128421 | | SWWC | Theranos |

SWCWC00041

| | | | | |
|---|---|---|---|---|
| Janicek, Patricia B DNP, WHNP-BC | 128560 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 128560 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 91339 | | SWWC | Theranos |
| Damore, Tiersa MD | 128572 | | SWWC | Theranos |
| Damore, Tiersa MD | 126648 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128087 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128087 | | SWWC | Theranos |
| Alperin, Adam B MD | 126272 | | SWWC | Theranos |
| Switzer, Michella J DO | 95198 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 55937 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128592 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 42927 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128586 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128586 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128619 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 128597 | | SWWC | Theranos |
| Switzer, Michella J DO | 128620 | | SWWC | Theranos |
| Damore, Tiersa MD | 124019 | | SWWC | Theranos |
| Damore, Tiersa MD | 124019 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 58275 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128619 | | SWWC | Theranos |
| Hollar, Lisa R MD | 113559 | | SWWC | Theranos |
| Lepetich, Steven M MD | 73366 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 94058 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 54846 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 14411.1 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 113353 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 113353 | | SWWC | Theranos |
| Hollar, Lisa R MD | 127074 | | SWWC | Theranos |
| Alperin, Adam B MD | 127750 | | SWWC | Theranos |
| Campbell, Holly L FNP | 110344 | | SWWC | Theranos |
| Zachman, Audra DNP | 112357 | | SWWC | Theranos |
| Zachman, Audra DNP | 112357 | | SWWC | Theranos |
| Damore, Tiersa MD | 118744 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 110763 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 118310 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 110763 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119751 | | SWWC | Theranos |
| Hollar, Lisa R MD | 119046 | | SWWC | Theranos |
| Alperin, Adam B MD | 126272 | | SWWC | Theranos |
| Switzer, Michella J DO | 128764 | | SWWC | Theranos |
| Alperin, Adam B MD | 128648 | | SWWC | Theranos |
| Alperin, Adam B MD | 54180 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 64293 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 121515 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128313 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 106269 | | SWWC | Theranos |
| Damore, Tiersa MD | 128816 | | SWWC | Theranos |
| Damore, Tiersa MD | 128816 | | SWWC | Theranos |
| Damore, Tiersa MD | 112943 | | SWWC | Theranos |
| Damore, Tiersa MD | 95606 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 111067 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 125461 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 128810 | | SWWC | Theranos |

SWCWC00042

| Name | Number | | |
|---|---|---|---|
| Gallagher, Denise FNP-C | 122116 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 122116 | SWWC | Theranos |
| Tamanaha, Paul MD | 118469 | SWWC | Theranos |
| Switzer, Michella J DO | 128825 | SWWC | Theranos |
| Switzer, Michella J DO | 128406 | SWWC | Theranos |
| Scrivner, Amber WHNP | 128857 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128862 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 116470 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 116470 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 120011 | SWWC | Theranos |
| Alperin, Adam B MD | 127037 | SWWC | Theranos |
| Damore, Tiersa MD | 70930 | SWWC | Theranos |
| Damore, Tiersa MD | 126596 | SWWC | Theranos |
| Damore, Tiersa MD | 128880 | SWWC | Theranos |
| Damore, Tiersa MD | 128880 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128900 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 123651 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126267 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 124376 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 124376 | SWWC | Theranos |
| Hollar, Lisa R MD | 128890 | SWWC | Theranos |
| Hollar, Lisa R MD | 128890 | SWWC | Theranos |
| Lepetich, Steven M MD | 73366 | SWWC | Theranos |
| Damore, Tiersa MD | 89869 | SWWC | Theranos |
| Scrivner, Amber WHNP | 4283 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 100848 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 100848 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127194 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 101323 | SWWC | Theranos |
| Hollar, Lisa R MD | 128912 | SWWC | Theranos |
| Alperin, Adam B MD | 128908 | SWWC | Theranos |
| Alperin, Adam B MD | 52076 | SWWC | Theranos |
| Damore, Tiersa MD | 40903 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128924 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 117162 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 109552 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 124849 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128948 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 59677 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 123094 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128426 | SWWC | Theranos |
| Hollar, Lisa R MD | 126561 | SWWC | Theranos |
| Alperin, Adam B MD | 127750 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 22822 | SWWC | Theranos |
| Damore, Tiersa MD | 40903 | SWWC | Theranos |
| Hollar, Lisa R MD | 128890 | SWWC | Theranos |
| Alperin, Adam B MD | 74359 | SWWC | Theranos |
| Mayes, Stephanie C MD | 121215 | SWWC | Theranos |
| Damore, Tiersa MD | 104154 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128991 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128991 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 54799 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 122152 | SWWC | Theranos |
| Hollar, Lisa R MD | 43351 | SWWC | Theranos |

SWCWC00043

| Provider | ID | | SWWC | Theranos |
|---|---|---|---|---|
| Hollar, Lisa R MD | 128890 | ▓ | | |
| Alperin, Adam B MD | 109258 | ▓ | SWWC | Theranos |
| Alperin, Adam B MD | 129002 | ▓ | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 20648 | ▓ | SWWC | Theranos |
| Damore, Tiersa MD | 16326 | ▓ | SWWC | Theranos |
| Damore, Tiersa MD | 126648 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129015 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 42747 | ▓ | SWWC | Theranos |
| Hollar, Lisa R MD | 126934 | ▓ | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 101596 | ▓ | SWWC | Theranos |
| Damore, Tiersa MD | 123326 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 109345 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129042 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126367 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126367 | ▓ | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 79172 | ▓ | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 116041 | ▓ | SWWC | Theranos |
| Damore, Tiersa MD | 128880 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 115620 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129066 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 107526 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 82366 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 87335 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 117328 | ▓ | SWWC | Theranos |
| Hollar, Lisa R MD | 126934 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 92163 | ▓ | SWWC | Theranos |
| Mayes, Stephanie C MD | 126011 | ▓ | SWWC | Theranos |
| Campbell, Holly L FNP | 57714 | ▓ | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 103130 | ▓ | SWWC | Theranos |
| Scrivner, Amber WHNP | 2555.1 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 128991 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 121807 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 110063 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 122214 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 122214 | ▓ | SWWC | Theranos |
| Hollar, Lisa R MD | 127074 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 110525 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 101036 | ▓ | SWWC | Theranos |
| Hollar, Lisa R MD | 129147 | ▓ | SWWC | Theranos |
| Hollar, Lisa R MD | 129147 | ▓ | SWWC | Theranos |
| Hollar, Lisa R MD | 127074 | ▓ | SWWC | Theranos |
| Lepetich, Steven M MD | 73366 | ▓ | SWWC | Theranos |
| Campbell, Holly L FNP | 57714 | ▓ | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 129157 | ▓ | SWWC | Theranos |
| Delaney, Meghan WHNP | 123713 | ▓ | SWWC | Theranos |
| Szmuc, Edward D MD | 129113 | ▓ | SWWC | Theranos |
| Szmuc, Edward D MD | 129113 | ▓ | SWWC | Theranos |
| Alperin, Adam B MD | 129002 | ▓ | SWWC | Theranos |
| Switzer, Michella J DO | 112193 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 92171 | ▓ | SWWC | Theranos |
| Gallagher, Denise FNP-C | 113114 | ▓ | SWWC | Theranos |
| Hollar, Lisa R MD | 121821 | ▓ | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 129210 | ▓ | SWWC | Theranos |
| Switzer, Michella J DO | 112193 | ▓ | SWWC | Theranos |

SWCWC00044

| Name | ID | | | Code | Lab |
|---|---|---|---|---|---|
| Gallagher, Denise FNP-C | 117179 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 124594 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 57505 | | | SWWC | Theranos |
| Tamanaha, Paul MD | 118469 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 53788 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 113848 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 123697 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 129278 | | | SWWC | Theranos |
| Delaney, Meghan WHNP | 129229 | | | SWWC | Theranos |
| Alperin, Adam B MD | 129002 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 125560 | | | SWWC | Theranos |
| Damore, Tiersa MD | 128816 | | | SWWC | Theranos |
| Scrivner, Amber WHNP | 78937 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119153 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 107876 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 117036 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 113353 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 126465 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 129295 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 129295 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 120017 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 67141 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 129278 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129365 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127415 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 41876 | | | SWWC | Theranos |
| Lepetich, Steven M MD | 129346 | | | SWWC | Theranos |
| Scrivner, Amber WHNP | 129371 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 113353 | | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 111585 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 129295 | | | SWWC | Theranos |
| Switzer, Michella J DO | 123713 | | | SWWC | Theranos |
| Delaney, Meghan WHNP | 129128 | | | SWWC | Theranos |
| Delaney, Meghan WHNP | 58967 | | | SWWC | Theranos |
| Delaney, Meghan WHNP | 129424 | | | SWWC | Theranos |
| Alperin, Adam B MD | 120056 | | | SWWC | Theranos |
| Alperin, Adam B MD | 28902.1 | | | SWWC | Theranos |
| Lepetich, Steven M MD | 80903 | | | SWWC | Theranos |
| Grayson, Robert C MD | 129446 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 129078 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 117822 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 129452 | | | SWWC | Theranos |
| Damore, Tiersa MD | 103130 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 127972 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 123019 | | | SWWC | Theranos |
| Alperin, Adam B MD | 116280 | | | SWWC | Theranos |
| Lepetich, Steven M MD | 80903 | | | SWWC | Theranos |
| Lepetich, Steven M MD | 80903 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 57505 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 129078 | | | SWWC | Theranos |
| Hollar, Lisa R MD | 124891 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 129261 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 129261 | | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 88713 | | | SWWC | Theranos |

SWCWC00045

| Gallagher, Denise FNP-C | 47716 | | SWWC | Theranos |
|---|---|---|---|---|
| Gallagher, Denise FNP-C | 30737.1 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 116384 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 116384 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128890 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125677 | | SWWC | Theranos |
| Alperin, Adam B MD | 129002 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 25151 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 93483 | | SWWC | Theranos |
| Hollar, Lisa R MD | 129126 | | SWWC | Theranos |
| Labesky-Scoggin, Erin B DO | 48432 | | SWWC | Theranos |
| Alperin, Adam B MD | 129002 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 119041 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129597 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 120206 | | SWWC | Theranos |
| Alperin, Adam B MD | 129591 | | SWWC | Theranos |
| Damore, Tiersa MD | 116183 | | SWWC | Theranos |
| Damore, Tiersa MD | 116183 | | SWWC | Theranos |
| Hollar, Lisa R MD | 128890 | | SWWC | Theranos |
| Switzer, Michella J DO | 129585 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129650 | | SWWC | Theranos |
| Grayson, Robert C MD | 129446 | | SWWC | Theranos |
| Grayson, Robert C MD | 129446 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 53238 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 122506 | | SWWC | Theranos |
| Alperin, Adam B MD | 70415 | | SWWC | Theranos |
| Hollar, Lisa R MD | 129278 | | SWWC | Theranos |
| Labesky-Scoggin, Erin B DO | 129670 | | SWWC | Theranos |
| Alperin, Adam B MD | 128426 | | SWWC | Theranos |
| Alperin, Adam B MD | 128426 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 129261 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 123592 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 28694 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 117297 | | SWWC | Theranos |
| Alperin, Adam B MD | 129002 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 112601 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 115711 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 128457 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 117988 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 58098 | | SWWC | Theranos |
| Alperin, Adam B MD | 129002 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 128157 | | SWWC | Theranos |
| Hollar, Lisa R MD | 52919 | | SWWC | Theranos |
| Alperin, Adam B MD | 108030 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 52637 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129797 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 122006 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129817 | | SWWC | Theranos |
| Szmuc, Edward D MD | 125700 | | SWWC | Theranos |
| Szmuc, Edward D MD | 129804 | | SWWC | Theranos |
| Lepetich, Steven M MD | 76938 | | SWWC | Theranos |
| Grayson, Robert C MD | 129446 | | SWWC | Theranos |
| Hollar, Lisa R MD | 52919 | | SWWC | Theranos |
| Switzer, Michella J DO | 95198 | | SWWC | Theranos |

SWCWC00046

| Provider | ID | | Org | Lab |
|---|---|---|---|---|
| Hollar, Lisa R MD | 52919 | | SWWC | Theranos |
| Campbell, Holly L FNP | 106221 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 104799 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 28694 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 123798 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 97918 | | SWWC | Theranos |
| Switzer, Michella J DO | 95198 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129911 | | SWWC | Theranos |
| Alperin, Adam B MD | 58299 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 128572 | | SWWC | Theranos |
| Lepetich, Steven M MD | 129921 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 121832 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 127085 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 108954 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 108954 | | SWWC | Theranos |
| Alperin, Adam B MD | 129979 | | SWWC | Theranos |
| Alperin, Adam B MD | 106126 | | SWWC | Theranos |
| Hollar, Lisa R MD | 126429 | | SWWC | Theranos |
| Grayson, Robert C MD | 129446 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 46337 | | SWWC | Theranos |
| Hollar, Lisa R MD | 56784 | | SWWC | Theranos |
| Hollar, Lisa R MD | 130105 | | SWWC | Theranos |
| Domingo, Courtney WHNP-BC | 41259 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 126487 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 130133 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 129998 | | SWWC | Theranos |
| Alperin, Adam B MD | 130154 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 49791 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 109005 | | SWWC | Theranos |
| Hollar, Lisa R MD | 120717 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 130208 | | SWWC | Theranos |
| Grayson, Robert C MD | 52407 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 57192 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 130236 | | SWWC | Theranos |
| Alperin, Adam B MD | 130234 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 57559 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 116183 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 123641 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 123641 | | SWWC | Theranos |
| Tamanaha, Paul MD | 118469 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 130290 | | SWWC | Theranos |
| Tamanaha, Paul MD | 115441 | | SWWC | Theranos |
| Tamanaha, Paul MD | 119182 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 95479 | | SWWC | Theranos |
| Lepetich, Steven M MD | 126437 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 130319 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 108798 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 117378 | | SWWC | Theranos |
| Alperin, Adam B MD | 79654 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 127085 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 62067 | | SWWC | Theranos |
| Damore, Tiersa MD | 123547 | | SWWC | Theranos |
| Hollar, Lisa R MD | 118213 | | SWWC | Theranos |
| Delaney, Meghan WHNP | 120085 | | SWWC | Theranos |

SWCWC00047

| | | | |
|---|---|---|---|
| Alperin, Adam B MD | 105405 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 100305 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 120775 | SWWC | Theranos |
| Damore, Tiersa MD | 128892 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 130452 | SWWC | Theranos |
| Labesky-Scoggin, Erin B DO | 129885 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 130482 | SWWC | Theranos |
| Campbell, Holly L FNP | 43858 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 97832 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 127565 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 130526 | SWWC | Theranos |
| Lepetich, Steven M MD | 130518 | SWWC | Theranos |
| Zachman, Audra DNP | 112712 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 107949 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 50675 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 50675 | SWWC | Theranos |
| Damore, Tiersa MD | 120743 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 48394 | SWWC | Theranos |
| Mayes, Stephanie C MD | 127085 | SWWC | Theranos |
| Mayes, Stephanie C MD | 128226 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 58496 | SWWC | Theranos |
| Alperin, Adam B MD | 130534 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 130612 | SWWC | Theranos |
| Damore, Tiersa MD | 113945 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 95050 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 119867 | SWWC | Theranos |
| Damore, Tiersa MD | 123547 | SWWC | Theranos |
| Damore, Tiersa MD | 92931 | SWWC | Theranos |
| Damore, Tiersa MD | 124019 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 118748 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 130702 | SWWC | Theranos |
| Damore, Tiersa MD | 124019 | SWWC | Theranos |
| Switzer, Michella J DO | 137214 | SWWC | Theranos |
| Damore, Tiersa MD | 96063 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 136809 | SWWC | Theranos |
| Mayes, Stephanie C MD | 129921 | SWWC | Theranos |
| Damore, Tiersa MD | 124019 | SWWC | Theranos |
| Hollar, Lisa R MD | 130501 | SWWC | Theranos |
| Hollar, Lisa R MD | 137465 | SWWC | Theranos |
| Delaney, Meghan WHNP | 111891 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 57475 | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 57475 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 108529 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 58104 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 111067 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 122008 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 60574 | SWWC | Theranos |
| Alperin, Adam B MD | 69050 | SWWC | Theranos |
| Alperin, Adam B MD | 97410 | SWWC | Theranos |
| Mayes, Stephanie C MD | 137226 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 130657 | SWWC | Theranos |
| Gallagher, Denise FNP-C | 130205 | SWWC | Theranos |
| Alperin, Adam B MD | 121476 | SWWC | Theranos |
| Alperin, Adam B MD | 115881 | SWWC | Theranos |

SWCWC00048

| | | | | |
|---|---|---|---|---|
| Gallagher, Denise FNP-C | 115460 | | SWWC | Theranos |
| Hollar, Lisa R MD | 118514 | | SWWC | Theranos |
| Lepetich, Steven M MD | 129921 | | SWWC | Theranos |
| Campbell, Holly L FNP | 110344 | | SWWC | Theranos |
| Scrivner, Amber WHNP | 115360 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 97731 | | SWWC | Theranos |
| Hollar, Lisa R MD | 124297 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 116926 | | SWWC | Theranos |
| Alperin, Adam B MD | 137676 | | SWWC | Theranos |
| Lepetich, Steven M MD | 52101 | | SWWC | Theranos |
| Szmuc, Edward D MD | 109053 | | SWWC | Theranos |
| Szmuc, Edward D MD | 127242 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 115711 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 118895 | | SWWC | Theranos |
| Damore, Tiersa MD | 121125 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 137596 | | SWWC | Theranos |
| Gallagher, Denise FNP-C | 121908 | | SWWC | Theranos |
| Hollar, Lisa R MD | 137574 | | SWWC | Theranos |
| Mayes, Stephanie C MD | 53048 | | SWWC | Theranos |
| Damore, Tiersa MD | 106870 | | SWWC | Theranos |
| Janicek, Patricia B DNP, WHNP-BC | 123190 | | SWWC | Theranos |

SWCWC00049

# EXHIBIT 2

## To the Declaration of Jeffrey B. Coopersmith Re:
## Defendant Ramesh Balwani's
## Motion to Admit Trial Exhibit 20073A

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA
# SAN JOSE DIVISION

| UNITED STATES OF AMERICA, | Case No. CR-18-00258-EJD |
|---|---|
| Plaintiff, | **BUSINESS RECORDS DECLARATION UNDER FEDERAL RULES OF EVIDENCE 803(6) AND 902(11)** |
| v. | |
| ELIZABETH HOLMES and RAMESH "SUNNY" BALWANI, | |
| Defendants. | Hon. Edward J. Davila |

I, _Steven Linnerson MD_ under 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct.

1. I am employed by _SWCWC_ _____ (hereinafter, "the business"). I am making this declaration as a custodian of the records described and attached to this declaration.

2. I certify that each of the following records attached to this declaration is an exact duplicate of the original records in the business's custody. I further certify that these records are authentic business records of _SWCWC_.

| Exhibit Number | Beginning Bates | Ending Bates |
|---|---|---|
| 20073 | SWCWC00006 | SWCWC00049 |
| 20084 | SWCWC00050 | SWCWC00058 |
| 20670 | SWCWC00001 | SWCWC00005 |
| 20671 | SWCWC00059 | SWCWC00059 |
| 20672 | SWCWC00060 | SWCWC00064 |
| 20673 | SWCWC00065 | SWCWC00065 |
| 20674 | SWCWC00066 | SWCWC00155 |
| 20675 | SWCWC00156 | SWCWC00168 |

3. I further certify that these records attached to this Declaration were (A) made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters, (B) kept in the course of the business's regularly conducted activity, and (C) made by the business's regularly conducted activity as a regular practice.

Executed this _11_ day of _May_, 2022

Custodian of Records

BUSINESS RECORDS DECLARATION
CR-18-00258-EJD

**EXHIBIT 3**

**To the Declaration of Jeffrey B. Coopersmith Re:**
**Defendant Ramesh Balwani's**
**Motion to Admit Trial Exhibit 20073A**

**Exhibit 3 (Provided Electronically in Native Form)**