UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION


| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | CR-18-00258-EJD |
| PLAINTIFF, | ) | |
| | ) | SAN JOSE, CALIFORNIA |
| VS. | ) | |
| | ) | JUNE 21, 2022 |
| RAMESH "SUNNY" BALWANI, | ) | |
| | ) | VOLUME 38 |
| DEFENDANT. | ) | |
| _____ | ) | PAGES 6929 - 7156 |


TRANSCRIPT OF TRIAL PROCEEDINGS
BEFORE THE HONORABLE EDWARD J. DAVILA
UNITED STATES DISTRICT JUDGE

A P P E A R A N C E S:

FOR THE PLAINTIFF:      UNITED STATES ATTORNEY'S OFFICE
                        BY:   JOHN C. BOSTIC
                              JEFFREY B. SCHENK
                        150 ALMADEN BOULEVARD, SUITE 900
                        SAN JOSE, CALIFORNIA 95113

                        BY:   ROBERT S. LEACH
                              KELLY VOLKAR
                        1301 CLAY STREET, SUITE 340S
                        OAKLAND, CALIFORNIA 94612

              (APPEARANCES CONTINUED ON THE NEXT PAGE.)

OFFICIAL COURT REPORTERS:
                        IRENE L. RODRIGUEZ, CSR, RMR, CRR
                        CERTIFICATE NUMBER 8074
                        LEE-ANNE SHORTRIDGE, CSR, CRR
                        CERTIFICATE NUMBER 9595

          PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
                TRANSCRIPT PRODUCED WITH COMPUTER

```
A P P E A R A N C E S: (CONT'D)

FOR DEFENDANT BALWANI:  ORRICK, HERRINGTON & SUTCLIFFE LLP
                        BY:  MOLLY MCCAFFERTY
                             SHAWN ESTRADA
                             SACHI SCHURICHT
                        THE ORRICK BUILDING
                        405 HOWARD STREET
                        SAN FRANCISCO, CALIFORNIA 94105

                        BY:  JEFFREY COOPERSMITH
                             AARON BRECHER
                             AMANDA MCDOWELL
                        701 FIFTH AVENUE, SUITE 5600
                        SEATTLE, WASHINGTON 98104

                        BY:  STEPHEN CAZARES
                        77 SOUTH FIGUEROA STREET, SUITE 3200
                        LOS ANGELES, CALIFORNIA 90017

                        BY:  AMY WALSH
                        51 W 52ND STREET
                        NEW YORK, NEW YORK 10019


ALSO PRESENT:           OFFICE OF THE U.S. ATTORNEY
                        BY:  MADDI WACHS, PARALEGAL
                             SARA SLATTERY, PARALEGAL
                        ORRICK, HERRINGTON & SUTCLIFFE
                        JENNIFER CYGNOR, PARALEGAL

                        PROLUMINA
                        BY:  COREY ALLEN
                        2200 SIXTH AVENUE, SUITE 425
                        SEATTLE, WASHINGTON 98121

                        UNITED STATES POSTAL INSPECTION SERVICE
                        BY:  CHRISTOPHER MCCOLLOW

                        FEDERAL BUREAU OF INVESTIGATION
                        BY:  MARIO C. SCUSSEL

                        UNITED STATES FOOD & DRUG
                        ADMINISTRATION
                        BY:  GEORGE SCAVDIS
```

<u>INDEX OF PROCEEDINGS</u>

GOVERNMENT'S CLOSING STATEMENT BY MR. SCHENK          P. 6933

DEFENDANT'S CLOSING STATEMENT BY MR. COOPERSMITH       P. 7087

| | | |
|---|---|---|
| | 1 | SAN JOSE, CALIFORNIA                    JUNE 21, 2022 |
| 09:13AM | 2 | P R O C E E D I N G S |
| 09:13AM | 3 | (COURT CONVENED AT 9:13 A.M.) |
| 09:13AM | 4 | (JURY IN AT 9:13 A.M.) |
| 09:13AM | 5 | THE COURT:  THANK YOU.  PLEASE BE SEATED.  THANK YOU |
| 09:13AM | 6 | AGAIN FOR YOUR COURTESY. |
| 09:13AM | 7 | WE'RE BACK ON THE RECORD IN THE BALWANI MATTER.  ALL |
| 09:13AM | 8 | COUNSEL ARE PRESENT.  MR. BALWANI IS PRESENT AND OUR JURY IS |
| 09:14AM | 9 | PRESENT. |
| 09:14AM | 10 | THANK YOU.  GOOD MORNING, LADIES AND GENTLEMEN.  IT'S NICE |
| 09:14AM | 11 | TO SEE YOU AGAIN. |
| 09:14AM | 12 | LET ME -- BEFORE WE BEGIN THE PROCEEDINGS, LET ME TURN MY |
| 09:14AM | 13 | ATTENTION TO THE JURY AND ASK YOU AGAIN THAT QUESTION THAT |
| 09:14AM | 14 | YOU'RE SO FAMILIAR WITH. |
| 09:14AM | 15 | DURING THE LAST TIME, OR IN BETWEEN THE LAST TIME WE WERE |
| 09:14AM | 16 | ALL TOGETHER AND YOU WERE OUTSIDE OF THE COURTHOUSE, DID ANY OF |
| 09:14AM | 17 | YOU HAVE CAUSE OR WERE ANY OF YOU EXPOSED TO ANY MEDIA, |
| 09:14AM | 18 | WRITINGS, DISCUSSIONS, OR DID ANY OF YOU LEARN ANYTHING ABOUT |
| 09:14AM | 19 | THIS CASE OTHER THAN WHAT YOU'VE HEARD, SEEN, AND LISTENED TO |
| 09:14AM | 20 | HERE IN THE COURTROOM? |
| 09:14AM | 21 | ANYONE HAVE THAT EXPERIENCE?  IF SO, IF YOU WOULD PLEASE |
| 09:14AM | 22 | RAISE YOUR HAND NOW. |
| 09:14AM | 23 | I SEE NO HANDS. |
| 09:14AM | 24 | THANK YOU AGAIN FOR YOUR FIDELITY TO THE ADMONITION.  IT |
| 09:14AM | 25 | IS NICE TO SEE YOU AGAIN. |

09:14AM  1          LET ME TURN TO THE GOVERNMENT FIRST AND ASK THE

09:15AM  2   GOVERNMENT, DOES THE GOVERNMENT HAVE ANY REBUTTAL?

09:15AM  3              MR. SCHENK:  NO, YOUR HONOR, WE DO NOT.

09:15AM  4              THE COURT:  ALL RIGHT.  THANK YOU.

09:15AM  5          LADIES AND GENTLEMEN, WHAT THIS MEANS IS THAT ALL OF THE

09:15AM  6   EVIDENCE THAT YOU WILL NEED OR THAT THESE LAWYERS HAVE DECIDED

09:15AM  7   TO PUT IN FRONT OF YOU IS NOW IN EVIDENCE.

09:15AM  8          THE NEXT PART OF THE CASE WILL NOW BEGIN, AND THAT IS

09:15AM  9   ARGUMENTS.

09:15AM  10         AND LET ME TURN TO THE GOVERNMENT.  DOES THE GOVERNMENT

09:15AM  11  HAVE A CLOSING ARGUMENT?

09:15AM  12             MR. SCHENK:  YES, YOUR HONOR, WE DO.

09:15AM  13             THE COURT:  PLEASE PROCEED.  THANK YOU.

09:15AM  14             MR. SCHENK:  YOUR HONOR, MAY I REMOVE MY MASK?

09:15AM  15             THE COURT:  YES.

09:15AM  16             MR. SCHENK:  THANK YOU.

09:15AM  17         **(MR. SCHENK GAVE HIS CLOSING ARGUMENT ON BEHALF OF THE**

09:15AM  18  **GOVERNMENT.)**

09:15AM  19             MR. SCHENK:  GOOD MORNING.

09:15AM  20         SUNNY BALWANI AND ELIZABETH HOLMES AGREED TO COMMIT FRAUD

09:15AM  21  IN THE HOPES THAT THEY WOULD BUY MORE TIME FOR THERANOS.  ON

09:16AM  22  SEVERAL OCCASIONS, INCLUDING IN 2009, 2010, AND 2013, THERANOS

09:16AM  23  WAS RUNNING OUT OF MONEY, AND MR. BALWANI HAD A CHOICE TO MAKE.

09:16AM  24  HE COULD WATCH THERANOS FAIL, HE COULD WATCH HIS GIRLFRIEND'S

09:16AM  25  BUSINESS COLLAPSE, OR HE COULD PURSUE A DIFFERENT PATH.

09:16AM  1          MR. BALWANI AT THAT TIME KNEW THAT THERANOS WAS NOT

09:16AM  2   GENERATING AND WOULD NOT GENERATE ANY MEANINGFUL REVENUE BY

09:16AM  3   BEING HONEST WITH PEOPLE.  SO HE CHOSE A DIFFERENT PATH.

09:16AM  4          MR. BALWANI KNEW THAT THERE WERE TWO SOURCES OF POSSIBLE

09:16AM  5   REVENUE FOR THERANOS AND, TOGETHER WITH ELIZABETH HOLMES, THEY

09:17AM  6   CAME UP WITH TWO SCHEMES, TWO PLANS TO DEFRAUD THESE GROUPS OF

09:17AM  7   INDIVIDUALS.  THEY DECIDED TO DEFRAUD INVESTORS IN THERANOS,

09:17AM  8   AND THEY DECIDED TO DEFRAUD PATIENTS.

09:17AM  9          AND IT'S BECAUSE OF THOSE DECISIONS, IT'S BECAUSE OF THOSE

09:17AM 10   CHOICES THAT SUNNY BALWANI MADE THAT WE'VE BEEN TOGETHER SINCE

09:17AM 11   MARCH.

09:17AM 12          YOU KNOW, BECAUSE YOU'VE SEEN THE EVIDENCE, THAT THERANOS

09:17AM 13   WOULD NOT HAVE GENERATED REVENUE FROM EITHER OF THOSE GROUPS,

09:17AM 14   INVESTORS OR PATIENTS, IF IT WAS HONEST.

09:17AM 15          LET'S IMAGINE FOR A MOMENT WHAT HONEST PITCHES FROM

09:17AM 16   THERANOS, FROM MR. BALWANI, FIRST TO INVESTORS WOULD HAVE

09:17AM 17   SOUNDED LIKE.

09:17AM 18          IF MR. BALWANI WAS HONEST WITH INVESTORS, YOU KNOW THAT HE

09:18AM 19   WOULD HAVE TOLD THEM THAT THERANOS'S TECHNOLOGY WAS NOT

09:18AM 20   VALIDATED BY LARGE PHARMACEUTICAL COMPANIES; THAT THERANOS'S

09:18AM 21   TECHNOLOGY HAD NOT BEEN DEPLOYED BY THE MILITARY IN THE

09:18AM 22   BATTLEFIELD; THAT THERANOS DID NOT HAVE A HEALTHY AND EXPANDING

09:18AM 23   RELATIONSHIP WITH WALGREENS; THAT THERANOS DID NOT HAVE

09:18AM 24   MEANINGFUL REVENUE; THAT THERANOS'S TECHNOLOGY COULD NOT

09:18AM 25   GENERATE ACCURATE AND RELIABLE BLOOD TEST RESULTS.

09:18AM   1          NOW, THE IMPLICATIONS OF BEING HONEST WITH INVESTORS ARE

09:18AM   2     OBVIOUS.  YOU KNOW IT.  YOU'VE SAT THROUGH THE TRIAL AND HAVE

09:18AM   3     SEEN THE EVIDENCE, AND MR. BALWANI KNEW.

09:18AM   4          THE STATEMENTS, OR THE PITCH, TO PATIENTS WOULD HAVE

09:18AM   5     LIKEWISE RESULTED IN NO REVENUE.  IT WOULD HAVE BEEN SIMPLE AND

09:18AM   6     STRAIGHTFORWARD.  THERANOS WOULD HAVE TOLD PATIENTS THAT THEY

09:18AM   7     COULD NOT GENERATE ACCURATE AND RELIABLE BLOOD TEST RESULTS,

09:18AM   8     AND THAT, IN FACT, FOR THE MAJORITY OF THE TESTS THAT THERANOS

09:19AM   9     CONDUCTED, THEY NEEDED TO DRAW BLOOD FROM THE VEIN, NOT FROM A

09:19AM  10     FINGERSTICK.

09:19AM  11          AGAIN, IF THEY WERE HONEST WITH INVESTORS AND HONEST WITH

09:19AM  12     PATIENTS, THEY WOULD NOT HAVE GENERATED THE REVENUE THAT

09:19AM  13     MR. BALWANI KNEW THERANOS NEEDED.

09:19AM  14          I'M GOING TO TALK TO YOU FOR A FEW HOURS THIS MORNING, AND

09:19AM  15     MY GOAL IS TO COVER REALLY FOUR TOPICS.

09:19AM  16          AND WE'RE GOING TO GO THROUGH SOME SLIDES THAT I'VE

09:19AM  17     PREPARED, AND THOSE SLIDES ARE GOING TO TOUCH ON, FIRST, THE

09:19AM  18     WITNESSES THAT TESTIFIED IN THE TRIAL.

09:19AM  19          THIS TRIAL, AS I MENTIONED, BEGAN IN MARCH.  YOU'VE HEARD

09:19AM  20     FROM A LOT OF WITNESSES THAT THE GOVERNMENT HAS CALLED OVER

09:19AM  21     THOSE MONTHS, AND I WANT TO SPEND A LITTLE BIT OF TIME

09:19AM  22     REMINDING YOU WHO TESTIFIED AND WHERE THEY FIT INTO THE STORY.

09:19AM  23     NOW THAT YOU HAVE SEEN THE FULL STORY, YOU SEE WHERE WITNESSES

09:19AM  24     FIT IN, WHY THEY WERE CALLED AND WHAT PIECE TO THE PUZZLE THEY

09:20AM  25     PROVIDE.

09:20AM 1        AFTER WE COVER THE WITNESSES, WE'RE GOING TO TALK ABOUT

09:20AM 2    THE CRIMES THAT THE GOVERNMENT CHARGED MR. BALWANI WITH

09:20AM 3    COMMITTING.  THE GOVERNMENT HAS CHARGED MR. BALWANI WITH

09:20AM 4    COMMITTING CERTAIN CRIMES, AND WE'LL TALK ABOUT WHAT THOSE

09:20AM 5    CRIMES ARE.

09:20AM 6        THIRD, WE'LL TALK ABOUT THE ELEMENTS.  EVERY FEDERAL CRIME

09:20AM 7    HAS CERTAIN ELEMENTS THAT THE GOVERNMENT MUST PROVE IN ORDER

09:20AM 8    FOR YOU TO CONVICT, AND WE'LL REVIEW WHAT THOSE ELEMENTS ARE

09:20AM 9    FOR THE SPECIFIC CRIMES.

09:20AM 10        AND FINALLY, WE'LL TALK ABOUT THE EVIDENCE.  WHAT EVIDENCE

09:20AM 11   HAVE YOU HEARD THAT WILL SUPPORT EACH OF THOSE ELEMENTS.

09:20AM 12        AND I'LL HAVE A FEW FINAL TOPICS TO DISCUSS WITH YOU

09:20AM 13   BEFORE I SIT DOWN.

09:20AM 14        LET'S BEGIN BY LOOKING AT SOME OF THESE SLIDES.

09:20AM 15        SO AS I MENTIONED, WE'RE GOING TO START BY REVIEWING THE

09:20AM 16   WITNESSES WHO TESTIFIED IN TRIAL.

09:20AM 17        THE FIRST WITNESS THAT THE GOVERNMENT CALLED WAS

09:20AM 18   ERIKA CHEUNG.

09:20AM 19        AND ONE WAY TO THINK OF THE WITNESSES THAT THE GOVERNMENT

09:20AM 20   CALLED IN THIS CASE IS THERANOS INSIDERS, OR FORMER EMPLOYEES,

09:21AM 21   AND EVERYBODY ELSE.  THERE WERE A NUMBER OF PEOPLE WHO USED TO

09:21AM 22   WORK AT THERANOS, AND IN LARGE PART, THAT'S WHERE THE TRIAL

09:21AM 23   BEGAN SO THAT YOU COULD SEE WHAT THE REALITY WAS, WHAT HONESTLY

09:21AM 24   WAS OCCURRING AT THERANOS, SO THAT LATER ON IN THE TRIAL WHEN

09:21AM 25   INVESTORS TESTIFIED OR WHEN PATIENTS TESTIFIED AND YOU GOT TO

CLOSING ARGUMENT BY MR. SCHENK

09:21AM 1    HEAR WHAT THE INVESTORS THOUGHT, YOU ALREADY KNEW THE

09:21AM 2    DIFFERENCE.  YOU KNEW THE SIGNIFICANT DELTA BETWEEN WHAT THE

09:21AM 3    INSIDERS, WHAT THE THERANOS EMPLOYEES TOLD YOU WAS OCCURRING AT

09:21AM 4    THERANOS, VERSUS WHAT THE INVESTORS OR THE PATIENTS TOLD YOU

09:21AM 5    THEIR UNDERSTANDING, THEIR EXPECTATIONS, THEIR KNOWLEDGE, WHAT

09:21AM 6    THAT DIFFERENCE WAS.

09:21AM 7        AND MS. CHEUNG WAS THE FIRST WITNESS.  AND YOU RECALL THAT

09:21AM 8    ERIKA CHEUNG WORKED AT THERANOS.  SHE STARTED AT THERANOS JUST

09:21AM 9    AFTER SHE GRADUATED FROM CAL.  SHE WAS EXCITED ABOUT HER JOB.

09:21AM 10       AND ONE OF HER RESPONSIBILITIES AT THERANOS WAS TO PROCESS

09:21AM 11   PATIENT SAMPLES, WAS TO ACTUALLY DO THE BLOOD TESTS.  AND

09:22AM 12   MS. CHEUNG TOLD YOU THAT SHE HAD CONCERNS ABOUT THE RESULTS

09:22AM 13   THAT SHE WAS SEEING, THAT SHE DIDN'T THINK THAT THERANOS WAS

09:22AM 14   GENERATING ACCURATE RESULTS, AND YET THEY WERE STILL REPORTING

09:22AM 15   THOSE RESULTS TO PATIENTS.

09:22AM 16       AND SHE TOLD YOU THAT THAT REALLY CONCERNED HER, AND SHE

09:22AM 17   RAISED HER CONCERNS TO OTHER INDIVIDUALS, AND THEN QUIT BECAUSE

09:22AM 18   OF IT.

09:22AM 19       BUT SHE DIDN'T JUST QUIT.  WHEN SHE LEFT, SHE ALSO WENT TO

09:22AM 20   THE MEDIA AND SHE WENT TO REGULATORS BECAUSE OF HER CONCERNS.

09:22AM 21       LET ME PAUSE FOR A MOMENT AND JUST SAY ONE THING ABOUT THE

09:22AM 22   SLIDES.  WHEN YOU DELIBERATE, YOU WILL NOT HAVE THE SLIDES WITH

09:22AM 23   YOU IN THE DELIBERATION ROOM.

09:22AM 24       IN THE BOTTOM RIGHT CORNER, YOU SEE ON THIS SLIDE I HAVE

09:22AM 25   NOTED CITATIONS TO THE TRANSCRIPTS THAT WERE PRODUCED DURING

09:22AM 1      THE COURSE OF THE TRIAL.

09:22AM 2          YOU ALSO WILL NOT HAVE TRANSCRIPTS OF THE TRIAL, SO YOUR

09:22AM 3      MEMORY OF WHAT THE WITNESSES SAID SHOULD CONTROL.

09:22AM 4          THERE WILL BE INSTANCES ON THE SLIDES WHEN I'M SHOWING YOU

09:22AM 5      EXHIBITS, EMAILS, OR TEXT MESSAGES THAT YOU SAW DURING THE

09:23AM 6      COURSE OF THE TRIAL.  YOU WILL HAVE THOSE.  AND YOU MAY WANT TO

09:23AM 7      AT TIMES JOT DOWN EXHIBIT NUMBERS THAT YOU SEE ON THE SLIDES IF

09:23AM 8      THERE'S AN EXHIBIT YOU WANT TO GO BACK TO AND LOOK AT DURING

09:23AM 9      YOUR DELIBERATIONS.

09:23AM 10         FOR THIS ERIKA CHEUNG SLIDE, YOU SEE IT'S JUST

09:23AM 11     TRANSCRIPTS.

09:23AM 12         THE NEXT WITNESS THAT TESTIFIED WAS DR. PANDORI.  YOU

09:23AM 13     HEARD THAT OVER THE COURSE OF THERANOS'S LIFE IT HAD SEVERAL

09:23AM 14     LAB DIRECTORS, AND EVEN ON OCCASIONS IT HAD EVEN MORE THAN ONE

09:23AM 15     AT THE SAME TIME.

09:23AM 16         AND THAT WAS TRUE WHEN DR. PANDORI WORKED AT THERANOS.

09:23AM 17     DR. ROSENDORFF AND DR. PANDORI WERE CO-LAB DIRECTORS AT

09:23AM 18     THERANOS.

09:23AM 19         AND AT THE TIME WHEN THERANOS WENT LIVE WITH PATIENT

09:23AM 20     TESTING AT WALGREENS, YOU HEARD THAT DR. ROSENDORFF'S NAME WAS

09:23AM 21     ON WHAT WAS CALLED THE CLIA LICENSE, THE CERTIFICATE THAT GAVE

09:23AM 22     THERANOS THE ABILITY TO TEST BLOOD, AND WHILE DR. ROSENDORFF'S

09:24AM 23     NAME WAS ON THAT CERTIFICATE AND, THEREFORE, MANY PEOPLE CALLED

09:24AM 24     HIM LAB DIRECTOR, HE ACTUALLY SHARED THE TITLE AND SOME OF THE

09:24AM 25     RESPONSIBILITIES WITH DR. PANDORI.

09:24AM 1     DR. PANDORI TALKED TO YOU ABOUT HIS CONCERNS WHEN HE

09:24AM 2 WORKED AT THERANOS AND ABOUT RAISING THOSE CONCERNS REGARDING

09:24AM 3 THE ACCURACY AND RELIABILITY OF BLOOD TESTING.

09:24AM 4     YOU MAY RECALL THAT DR. PANDORI QUIT.  MANY THERANOS

09:24AM 5 EMPLOYEES QUIT.  ERIKA CHEUNG DID.  DR. PANDORI DID.

09:24AM 6 DR. ROSENDORFF DID.

09:24AM 7     AND WHEN DR. PANDORI QUIT, HE TOLD YOU HE PREPARED A

09:24AM 8 TRANSITION MEMO, A MEMO SO THAT THOSE WHO INHERITED HIS JOB

09:24AM 9 RESPONSIBILITIES COULD PICK UP ON THE WORK THAT HE HAD DONE,

09:24AM 10 AND THERE WAS AN ARGUMENT OR A DEBATE THROUGH WITNESS

09:24AM 11 QUESTIONING THAT OCCURRED HERE IN THE COURTROOM ABOUT THE

09:24AM 12 CONTENT OF THAT TRANSITION MEMO.

09:24AM 13     AND THROUGH QUESTIONING, THE DEFENSE WAS ELICITING THIS

09:24AM 14 POINT FROM DR. PANDORI, THAT IN HIS TRANSITION MEMO HE DIDN'T

09:25AM 15 WRITE HIS CONCERNS.  HE DIDN'T WRITE DOWN IN THE TRANSITION

09:25AM 16 MEMO THAT HE THOUGHT THAT THERE WERE PROBLEMS WITH THERANOS'S

09:25AM 17 TESTING DEVICE CALLED THE EDISON.

09:25AM 18     AND I WANT TO REMIND YOU WHAT DR. PANDORI SAID ABOUT THAT

09:25AM 19 POINT, WHY IT WAS MISSING FROM HIS TRANSITION MEMO.

09:25AM 20     WHAT HE TOLD YOU WAS THAT HE HAD RAISED THOSE CONCERNS.

09:25AM 21 HE RAISED THEM DIRECTLY TO MR. BALWANI.  THEY WERE NOT WELL

09:25AM 22 RECEIVED.  AND HE SAID TO PUT THOSE AGAIN IN THE TRANSITION

09:25AM 23 MEMO WAS AKIN TO HITTING YOUR HEAD AGAINST THE WALL.  THERE WAS

09:25AM 24 NO NEED TO WRITE SOMETHING IN THE MEMO SOMETHING THAT HE HAD

09:25AM 25 ALREADY RAISED DIRECTLY WITH THE PRESIDENT OF THE COMPANY AND

09:25AM  1    HE KNEW THERE WAS NO APPETITE AT THERANOS TO STOP TESTING ON

09:25AM  2    THE EDISON DEVICE.

09:25AM  3         THE NEXT WITNESS THAT TESTIFIED WAS SO HAN SPIVEY.  YOU

09:25AM  4    MAY RECALL WHEN SHE WORKED AT THERANOS, SHE WENT BY THE NAME OF

09:25AM  5    DANISE YAM.  AND MS. YAM WAS THE CONTROLLER AT THERANOS.

09:25AM  6         SO WE'RE STILL IN THIS WORLD OF FORMER EMPLOYEES WHO ARE

09:26AM  7    ON THE STAND EXPLAINING TO YOU WHAT THE REALITY AT THERANOS

09:26AM  8    WAS.

09:26AM  9         AND WHAT MS. SPIVEY TOLD YOU WAS THAT THERANOS WAS NOT

09:26AM 10    GENERATING MUCH REVENUE, THAT THAT WAS SOMETHING THAT WAS

09:26AM 11    TRACKED AT THERANOS.  SHE GATHERED THAT DATA, SHE SHARED THAT

09:26AM 12    DATA WITH MR. BALWANI, AND SHE WAS SHARING THAT INFORMATION AT

09:26AM 13    MR. BALWANI'S REQUEST.

09:26AM 14         YOU MAY RECALL THAT WHEN SHE WAS ON THE STAND, SHE WAS

09:26AM 15    SHOWN THIS DOCUMENT.  ON THE LEFT SIDE OF YOUR SCREEN IS

09:26AM 16    EXHIBIT 4859.  SHE SAID SHE DID NOT PREPARE THIS DOCUMENT.

09:26AM 17         LATER ON IN THE TRIAL YOU LEARNED WHAT THIS DOCUMENT

09:26AM 18    ACTUALLY WAS.  LISA PETERSON, AN INVESTOR, GOT ON THE STAND AND

09:26AM 19    TOLD YOU THAT SHE RECEIVED THIS DOCUMENT FROM THERANOS, AND

09:26AM 20    THAT'S HER HANDWRITING ON THE DOCUMENT.

09:26AM 21         AND YOU MAY RECALL, SHE RECEIVED THIS DOCUMENT IN AND

09:26AM 22    AROUND OCTOBER OF 2014.  AND IN OCTOBER OF 2014, MR. BALWANI

09:27AM 23    AND MS. HOLMES TOLD LISA PETERSON AND THE OTHER INVESTORS FROM

09:27AM 24    RDV THAT THEY EXPECTED TO HAVE $140 MILLION IN REVENUE BY THE

09:27AM 25    END OF THAT YEAR.

09:27AM  1        THEY EXPECTED BY THE END OF NEXT YEAR, 2015, TO HAVE

09:27AM  2    NEARLY $1 BILLION IN REVENUE, JUST UNDER $990 MILLION.

09:27AM  3        AND WHAT MS. SPIVEY TOLD YOU WAS THAT SHE DIDN'T PREPARE

09:27AM  4    THIS DOCUMENT, AND THOSE NUMBERS NEVER MATERIALIZED.  THERANOS

09:27AM  5    NEVER HAD REVENUE THAT APPROACHED EITHER OF THOSE NUMBERS.

09:27AM  6        DR. CULLEN WAS THE NEXT WITNESS WHO TESTIFIED.  DR. CULLEN

09:27AM  7    WAS THE FIRST WITNESS WHO SPOKE TO YOU WHO DID NOT WORK AT

09:27AM  8    THERANOS.  DR. CULLEN WORKED FOR A PHARMACEUTICAL COMPANY

09:27AM  9    CALLED SCHERING-PLOUGH.

09:27AM  10        AND YOU MAY RECALL THAT THERANOS TOLD INVESTORS THAT ITS

09:27AM  11    TECHNOLOGY HAD BEEN VALIDATED THROUGH ITS WORK WITH LARGE

09:27AM  12    PHARMACEUTICAL COMPANIES.

09:28AM  13        REPRESENTATIVES FROM TWO OF THOSE PHARMACEUTICAL COMPANIES

09:28AM  14    CAME HERE TO COURT TO TALK TO YOU ABOUT THE REALITY, THE TRUTH

09:28AM  15    OF THE RELATIONSHIP BETWEEN THERANOS AND SCHERING-PLOUGH, AND

09:28AM  16    DR. CULLEN IN HER TESTIMONY, AND LATER ON A GENTLEMAN NAMED

09:28AM  17    DR. WEBER FROM PFIZER CAME AND TESTIFIED TO YOU.

09:28AM  18        I WANT TO REMIND YOU THAT THERE ARE ESSENTIALLY THREE

09:28AM  19    POINTS THAT DR. CULLEN MADE ON THE STAND.  SHE TOLD YOU THAT

09:28AM  20    THERANOS AND SCHERING-PLOUGH DID NOT DO FURTHER WORK.

09:28AM  21    REMEMBER, SHE SAID SHE FLEW TO PALO ALTO, HAD A MEETING IN

09:28AM  22    PALO ALTO WHERE THEY WERE DISCUSSING SOME OF THE WORK THAT WAS

09:28AM  23    DONE, AND SHE FOUND SOME OF THE ANSWERS THAT THERANOS PROVIDED

09:28AM  24    LACKING.

09:28AM  25        SHE DIRECTED QUESTIONS AT INDIVIDUALS AROUND THE TABLE,

09:28AM  1    AND SHE WAS CONCERNED ABOUT THE TRANSPARENCY OF THE ANSWERS

09:28AM  2    THAT SHE WAS RECEIVING, AND THAT FROM HER PERSPECTIVE THERE

09:28AM  3    WASN'T AN INTEREST IN SCHERING-PLOUGH'S PART TO DO ANY FURTHER

09:29AM  4    WORK WITH THERANOS.

09:29AM  5        SHE TOLD YOU THAT SCHERING-PLOUGH DID NOT GIVE THERANOS

09:29AM  6    PERMISSION TO USE THE SCHERING-PLOUGH LOGO ON A DOCUMENT.

09:29AM  7        YOU'VE SEEN THIS DOCUMENT A FEW TIMES, AND WE'LL TALK

09:29AM  8    ABOUT IT LATER THIS MORNING, A DOCUMENT THAT SUGGESTED TO

09:29AM  9    INVESTORS THAT SCHERING-PLOUGH HAD VALIDATED THERANOS'S

09:29AM  10   TECHNOLOGY.

09:29AM  11       WELL, DR. CULLEN TOLD YOU SHE WAS THE POINT PERSON FOR

09:29AM  12   THIS WORK, AND SHE DID NOT AUTHORIZE THE USE OF THE

09:29AM  13   SCHERING-PLOUGH LOGO.

09:29AM  14       AND FINALLY, SHE TOLD YOU THAT SCHERING-PLOUGH DID NOT

09:29AM  15   VALIDATE THERANOS'S TECHNOLOGY.

09:29AM  16       THE NEXT WITNESS THAT TESTIFIED WAS DAN EDLIN.  YOU MAY

09:29AM  17   RECALL THAT MR. EDLIN WORE -- HE WAS ANOTHER INSIDER.  HE

09:29AM  18   WORKED AT THERANOS.  HE WORE SEVERAL HATS AT THERANOS.  AND

09:29AM  19   WHERE HE PHYSICALLY SAT AT THERANOS GAVE HIM HELPFUL

09:29AM  20   PERSPECTIVE IN THIS TRIAL BECAUSE HE SAT JUST OUTSIDE OF BOTH

09:29AM  21   MS. HOLMES AND MR. BALWANI'S OFFICES.  SO HE HAD THE

09:30AM  22   OPPORTUNITY TO COME AND TESTIFY TO YOU ABOUT WHAT HE OBSERVED

09:30AM  23   IN THEIR WORKING RELATIONSHIP.

09:30AM  24       HE ALSO TALKED TO YOU ABOUT JOB RESPONSIBILITIES, SORT OF

09:30AM  25   WHO DID WHAT AT THERANOS, AND HOW HOLMES AND BALWANI DIVIDED UP

09:30AM  1    WORK, BUT HE COULD, BECAUSE OF HIS, HIS PHYSICAL DESK, HE COULD

09:30AM  2    TELL YOU HOW THEY INTERACTED TOGETHER, WHETHER IT SEEMED THAT

09:30AM  3    THEY DISAGREED OR WHETHER THEY SPOKE WITH ONE VOICE.  AND HE

09:30AM  4    ALSO DESCRIBED TO YOU WHAT HE OBSERVED IN THAT RELATIONSHIP.

09:30AM  5        BUT HERE I'M HIGHLIGHTING FOR YOU WHAT HE TOLD YOU ABOUT

09:30AM  6    WHY HE LEFT THERANOS.  HE TOLD YOU THAT PART OF IT WAS A

09:30AM  7    PERSONAL REASON, HE WAS GOING TO GRAD SCHOOL.  BUT PART IT WAS

09:30AM  8    AFTER A NEGATIVE "WALL STREET JOURNAL" ARTICLE.

09:30AM  9        SO DURING THE COURSE OF THIS TRIAL, YOU'VE HEARD ABOUT A

09:30AM  10   FEW NEWSPAPER ARTICLES OR MAGAZINE ARTICLES, AND YOU'VE HEARD

09:30AM  11   ABOUT ESSENTIALLY TWO FROM "THE WALL STREET JOURNAL."  THERE

09:30AM  12   WAS ONE IN SEPTEMBER OF 2013 THAT WAS PUBLISHED TO BE RELEASED

09:30AM  13   SIMULTANEOUS TO THE PUBLIC LAUNCH WHEN THERANOS BEGAN TESTING

09:31AM  14   PATIENT BLOOD AT WALGREENS, AND THAT SEPTEMBER 2013 ARTICLE WAS

09:31AM  15   POSITIVE.

09:31AM  16       YOU ALSO HEARD ABOUT A 2015, OCTOBER 2015 ARTICLE FROM

09:31AM  17   "THE WALL STREET JOURNAL," THE ONE THAT HAS BEEN MENTIONED, YOU

09:31AM  18   HEARD IT CALLED THE NEGATIVE, "WALL STREET JOURNAL" ARTICLE.

09:31AM  19       AND WHAT MR. EDLIN TOLD YOU IS AFTER THAT ARTICLE WAS

09:31AM  20   PUBLISHED, THERANOS HAD OPPORTUNITIES TO DISPROVE SOME OF THE

09:31AM  21   CLAIMS TO SHOW ITS TECHNOLOGY WORKING, AND HE WAITED AROUND FOR

09:31AM  22   A WHILE.  HE DIDN'T LEAVE IN OCTOBER OF 2015.

09:31AM  23       BUT WHEN THEY JUST KEPT FALLING ON THEIR FACE, WHEN THEY

09:31AM  24   JUST COULDN'T, IN HIS WORDS AND HIS MIND, RESPOND TO THE

09:31AM  25   CLAIMS, HE DECIDED HE DIDN'T WANT TO BE A PART OF THE COMPANY

09:31AM 1    ANYMORE.  SO ONE MORE WITNESS THAT CAME IN AND TESTIFIED,

09:31AM 2    FORMER EMPLOYEE WHO QUIT BECAUSE OF THEIR CONCERNS AT THERANOS.

09:31AM 3        THE NEXT WITNESS WHO TESTIFIED WAS NIMESH JHAVERI.  YOU

09:31AM 4    MAY REMEMBER THAT MR. JHAVERI WORKED AT WALGREENS.  AND HIS JOB

09:32AM 5    WAS TO, IN HIS WORDS, OPERATIONALIZE THE LAUNCH.

09:32AM 6        AS I MENTIONED, IN SEPTEMBER OF 2013, THERANOS BEGAN

09:32AM 7    TESTING PATIENTS IN WALGREENS STORES, 1 IN PALO ALTO AND A

09:32AM 8    MAXIMUM OF 40, THEY EVENTUALLY OPENED 40 STORES IN THE PHOENIX

09:32AM 9    MARKET.

09:32AM 10       AND MR. JHAVERI WAS THE POINT PERSON AT WALGREENS TO

09:32AM 11   OBSERVE AND HELP DEVELOP AND LAUNCH OF WALGREENS-THERANOS

09:32AM 12   STORES.

09:32AM 13       AND MR. JHAVERI TOLD YOU THAT HE HAD A POINT PERSON AT

09:32AM 14   THERANOS, AND HIS POINT PERSON WAS MR. BALWANI.  AND THE TWO OF

09:32AM 15   THEM TALKED OFTEN.  THEY EVEN HAD REGULARLY SCHEDULED MEETINGS

09:32AM 16   TO DISCUSS HOW THE ROLLOUT, HOW THE LAUNCH WAS GOING.

09:32AM 17       AND THERE'S BEEN AN ISSUE THAT WE'LL COVER IN SOME DETAIL

09:32AM 18   TODAY, THIS IDEA OF WHETHER THERANOS WAS GOING TO GO NATIONAL

09:33AM 19   WITH WALGREENS OR WHETHER IT WAS CONTINGENT UPON SUCCESS IN THE

09:33AM 20   PILOT.

09:33AM 21       MR. JHAVERI TOLD YOU THAT A NATIONAL ROLLOUT WAS NEVER

09:33AM 22   GUARANTEED.  THAT WHAT MATTERED WAS SUCCESS IN THE PILOT.  AND

09:33AM 23   YOU MAY REMEMBER THAT MR. JHAVERI SHOWED YOU SOME SLIDES THAT

09:33AM 24   WERE DISCUSSED DURING THERANOS-WALGREENS MEETINGS THAT TRACKED

09:33AM 25   CERTAIN METRICS THAT MATTERED TO WALGREENS, LIKE THE PERCENT OF

09:33AM   1    VENOUS DRAWS, AND THAT NUMBER NEVER GOT TO A POINT THAT

09:33AM   2    WALGREENS WAS SATISFIED.

09:33AM   3         AND MR. JHAVERI TOLD YOU, AND YOU EVEN SAW MR. JHAVERI'S

09:33AM   4    COMMUNICATIONS DIRECTLY TO MR. BALWANI, EXPRESSING CONCERNS

09:33AM   5    ABOUT THE VENOUS DRAW NUMBERS AND WHETHER THEY WOULD EVER

09:33AM   6    EXPAND BEYOND ARIZONA IF THE VENOUS DRAW REMAINED WHERE IT WAS,

09:33AM   7    AROUND 40 PERCENT.

09:33AM   8         AND ONE REASON THAT IS IMPORTANT IS BECAUSE WHEN

09:34AM   9    MR. BALWANI COMMUNICATES FINANCIAL PROJECTIONS TO INVESTORS,

09:34AM   10   AND THESE ARE ASTRONOMICAL NUMBERS, A HUNDRED MILLION OR A

09:34AM   11   BILLION, THEY'RE CONTINGENT UPON THE NUMBER OF WALGREENS

09:34AM   12   STORES.

09:34AM   13        AND YOU REMEMBER LISA PETERSON'S HANDWRITING ON THAT

09:34AM   14   DOCUMENT THAT WE JUST LOOKED AT, 900 STORES.  SO WE'RE GOING TO

09:34AM   15   COVER THIS A LITTLE BIT MORE LATER, BUT MR. BALWANI IS TELLING

09:34AM   16   INVESTORS IT'S REASONABLE TO THINK IN 2015 WE MIGHT HAVE 900

09:34AM   17   WALGREENS LOCATIONS, AND IF WE DO, WE'LL HAVE A BILLION DOLLARS

09:34AM   18   IN REVENUE, WHEN THAT'S CONTRARY TO WHAT MR. JHAVERI IS TELLING

09:34AM   19   HIM.

09:34AM   20        THERE'S ONE MORE POINT I'M GOING TO MAKE ON THAT, AND,

09:34AM   21   THAT IS, MR. BALWANI DOESN'T NEED TO HEAR IT FROM WALGREENS.

09:34AM   22   WHEN YOU HAVE SEEN INTERNAL WALGREENS DOCUMENTS EXPRESSING

09:34AM   23   OPTIMISM ABOUT GOING NATIONAL, OR YOU HEAR NUMBERS FROM

09:34AM   24   WALGREENS REDUCING THE NUMBER OF STORES THROUGHOUT THE COUNTRY

09:35AM   25   THAT THEY ANTICIPATE GOING TO, THAT'S ONE WAY THAT MR. BALWANI

09:35AM 1    KNOWS IT'S UNLIKELY THAT THEY WILL GO NATIONAL WITH WALGREENS,

09:35AM 2    BUT THAT'S NOT THE ONLY WAY.

09:35AM 3        MR. BALWANI KNOWS THAT THE STATEMENTS THAT WERE MADE TO

09:35AM 4    WALGREENS TO GET THEM TO SIGN UP TO PARTNER UP WERE FRAUDULENT,

09:35AM 5    AND IT'S ONLY A MATTER OF TIME BEFORE WALGREENS DISCOVERS THAT

09:35AM 6    THERANOS CAN'T TEST ON FINGERSTICK TO THE EXTENT THAT THERANOS

09:35AM 7    REPRESENTED.

09:35AM 8        SO MR. BALWANI DOESN'T HAVE TO HEAR IT FROM WALGREENS TO

09:35AM 9    KNOW HIS FINANCIAL PROJECTIONS ARE WRONG.  HE KNOWS HE DUPED

09:35AM 10   WALGREENS INTO THE BUSINESS RELATIONSHIP, AND IT IS ONLY A

09:35AM 11   MATTER OF TIME BEFORE THAT HOUSE OF CARDS CRUMBLES AND THE

09:35AM 12   FINANCIAL PROJECTIONS NEVER BECOME TRUE.

09:35AM 13       THE NEXT WITNESS THAT TESTIFIED WAS DR. ROSENDORFF.  YOU

09:35AM 14   KNOW THAT HE WAS THE LAB DIRECTOR DURING THIS CRUCIAL ROUGHLY

09:35AM 15   YEAR FROM THE -- JUST IN ADVANCE OF THE LAUNCH WITH WALGREENS

09:35AM 16   THROUGH THAT FIRST YEAR WITH WALGREENS.

09:36AM 17       AND DR. ROSENDORFF TALKED TO YOU ABOUT THE DIFFERENCE

09:36AM 18   BETWEEN WHAT A LAB DIRECTOR IS SUPPOSED TO HAVE THE POWER TO DO

09:36AM 19   AND WHAT AT THERANOS HE COULD DO.

09:36AM 20       ORDINARILY, DR. ROSENDORFF TOLD YOU, THAT HIS

09:36AM 21   UNDERSTANDING IS THE BUCK STOPS WITH THE LAB DIRECTOR, THAT

09:36AM 22   THEY HAVE THE POWER TO MAKE MOST OF, IF NOT ALL, OF THE

09:36AM 23   DECISIONS IN THE LAB.

09:36AM 24       BUT ONE OF THE THINGS THAT FRUSTRATED HIM MORE THAN

09:36AM 25   ANYTHING WORKING AT THERANOS, WAS THAT THAT SIMPLY WASN'T TRUE.

09:36AM 1    THAT AT THERANOS, MR. BALWANI WAS MAKING THE DECISIONS IN THE

09:36AM 2    LAB.  THAT DR. ROSENDORFF DIDN'T DO THE HIRING OR THE FIRING;

09:36AM 3    DR. ROSENDORFF WAS LEFT OFF OF EMAILS; DR. ROSENDORFF HAD

09:36AM 4    TROUBLE EVEN DECIDING WHICH DEVICES THEY WOULD USE TO RUN

09:36AM 5    CERTAIN TESTS.  AND THAT FRUSTRATION, THE FACT THAT HE COULD

09:36AM 6    SEE PROBLEMS IN THE LAB BUT DIDN'T HAVE THE POWER TO FIX THEM,

09:36AM 7    CAUSED HIM ALSO TO QUIT.

09:37AM 8        THE NEXT WITNESS WAS LISA PETERSON.  SHE WAS THE FIRST OF

09:37AM 9    THE VICTIM INVESTORS THAT CAME AND TESTIFIED.  AND YOU MAY

09:37AM 10   REMEMBER THAT SHE WORKED FOR A FAMILY OFFICE CALLED RDV.

09:37AM 11       MS. PETERSON GOT ON THE STAND AND THEN AGAIN SAW THIS

09:37AM 12   DOCUMENT, EXHIBIT 1853.  SHE TOLD YOU THIS IS HER HANDWRITING

09:37AM 13   ON THE DOCUMENT.  AND SHE TOLD YOU THAT SHE RECEIVED A BINDER

09:37AM 14   OF DOCUMENTS BEFORE RDV INVESTED, AND SHE ALSO HAD IN-PERSON

09:37AM 15   MEETINGS AT THERANOS.

09:37AM 16       AND PART OF THE THINGS THAT SHE WAS TOLD THAT SHE RELIED

09:37AM 17   UPON IN MAKING AN INVESTMENT DECISION WAS FUTURE REVENUE, HOW

09:37AM 18   MUCH MONEY THERANOS EXPECTED TO GENERATE.  AND SHE RECEIVED

09:37AM 19   THIS DOCUMENT IN OCTOBER OF 2015 -- I'M SORRY, 2014.

09:37AM 20       WITH NINE OR TEN MONTHS OF A YEAR COMPLETE, SHE'S TOLD BY

09:38AM 21   MR. BALWANI THAT IN 2014, THERANOS EXPECTS TO HAVE $140 MILLION

09:38AM 22   OF REVENUE, AND IN THE NEXT YEAR, IN 2015, THEY EXPECT TO HAVE

09:38AM 23   A BILLION DOLLARS IN REVENUE.

09:38AM 24       YOU CAN ALSO NOTICE IN ADDITION TO THE 900 LOCATIONS, SHE

09:38AM 25   WROTE, THAT FIRST SET OF NUMBERS UNDER 2015, SOME ARE CROSSED

09:38AM  1    OUT, AND SHE WROTE IN REVISED NUMBERS.  SO THIS ISN'T A

09:38AM  2    DOCUMENT THAT MR. BALWANI SHARED WITH HER AND THEN IGNORED BUT

09:38AM  3    WAS BURIED IN A BINDER OF MATERIAL.

09:38AM  4         MR. BALWANI AND LISA PETERSON TOOK THE TIME TO GO THROUGH

09:38AM  5    THEM AND ACTUALLY REVISE IN SMALL AMOUNTS, BUT TO REVISE SOME

09:38AM  6    OF THE NUMBERS.  THERE'S AN IN-PERSON DOUBLING DOWN ON THESE

09:38AM  7    NUMBERS.

09:38AM  8         THE NEXT WITNESS WHO TESTIFIED WAS DR. DHAWAN.  YOU HEARD

09:38AM  9    THAT DR. DHAWAN WAS MR. BALWANI'S DERMATOLOGIST.

09:39AM 10         WHEN ADAM ROSENDORFF QUIT AND LEFT THERANOS, THERANOS

09:39AM 11    NEEDED A LAB DIRECTOR, AND MR. BALWANI TOOK THE TIME TO HIRE

09:39AM 12    THAT PERSON.  MR. BALWANI HIRED HIS DERMATOLOGIST TO RUN THE

09:39AM 13    LAB AT THERANOS.

09:39AM 14         AND WHAT YOU MAY HAVE FOUND SURPRISING DURING DR. DHAWAN'S

09:39AM 15    TESTIMONY WAS THAT IT'S POSSIBLE THE ENTIRE TIME DR. DHAWAN

09:39AM 16    WORKED THERE HE SPENT LESS TIME WORKING ON THERANOS THAN

09:39AM 17    ADAM ROSENDORFF DID IN ONE DAY.

09:39AM 18         WHEN DR. DHAWAN WORKED AT THERANOS, HE SPENT A FEW HOURS

09:39AM 19    TOTAL ON THERANOS.  HE VISITED THE LAB ONE OR TWO TIMES.  HE

09:39AM 20    WENT IN ON A SATURDAY AND SIGNED A STACK OF DOCUMENTS.

09:39AM 21         BUT THE LIST OF THINGS HE DID NOT DO IS A MILE LONG.  HE

09:39AM 22    NEVER COMMUNICATED WITH A DOCTOR OR A PATIENT.  HE NEVER

09:39AM 23    REVIEWED A LAB TEST.  HE NEVER REPORTED A CRITICAL VALUE.  THE

09:40AM 24    LIST GOES ON AND ON OF THINGS THAT MR. BALWANI'S LAB DIRECTOR

09:40AM 25    DID NOT DO AT THERANOS.

09:40AM 1      THE NEXT WITNESS WHO TESTIFIED WAS PAT MENDENHALL.

09:40AM 2  MR. MENDENHALL WAS ALSO AN INVESTOR.  ONE OF THE IMPORTANT

09:40AM 3  THINGS TO TAKE FROM HIS TESTIMONY IS A PHONE CALL THAT

09:40AM 4  MR. MENDENHALL HAD WITH MR. BALWANI.  THAT PHONE CALL, YOU CAN

09:40AM 5  TELL FROM THIS EMAIL, WAS ON SUNDAY, DECEMBER 22, 2013.

09:40AM 6      WE'LL GET TO THIS A LITTLE BIT LATER, BUT THERE'S SPECIFIC

09:40AM 7  INSTANCES OF INVESTMENTS THAT ARE CHARGED IN THIS CASE,

09:40AM 8  ELECTRONIC FUNDS TRANSFERS, WIRES OF MONEY TO INVEST IN

09:40AM 9  THERANOS.  THIS PHONE CALL IS BEFORE ALL OF THEM BY A WEEK OR

09:40AM 10  SO.

09:40AM 11      ON THE PHONE, MR. BALWANI AND MR. MENDENHALL ARE

09:40AM 12  DISCUSSING THERANOS OR DISCUSSING THIS INVESTMENT OPPORTUNITY

09:40AM 13  FOR MR. MENDENHALL.  AND A LITTLE BIT LATER I'M GOING TO SHOW

09:41AM 14  YOU THE EMAIL.  YOU MAY RECALL THE EMAIL SUMMARIZES WHAT

09:41AM 15  BALWANI TOLD MENDENHALL, BUT AS A PREVIEW, I'M GOING TO REMIND

09:41AM 16  YOU OF A QUESTION AND ANSWER THAT OCCURRED WITH MR. MENDENHALL

09:41AM 17  WHEN HE WAS ON THE STAND, BECAUSE YOU'LL SEE IN THE EMAIL, THE

09:41AM 18  SENTENCES ARE SORT OF TERSE, THEY'RE SHORT, THEY'RE DIRECT.

09:41AM 19      SO MR. MENDENHALL WAS ASKED, IS THAT YOUR WRITING STYLE?

09:41AM 20  ARE YOU SORT OF BEING EFFICIENT WITH WORDS AND JUST SUMMARIZING

09:41AM 21  WHAT MR. BALWANI SAID OR IS THAT ACTUALLY WHAT HE SAID?

09:41AM 22      AND MR. MENDENHALL SAID, NO, HE WAS 100 PERCENT CONFIDENT,

09:41AM 23  FACTUAL, PRECISE.

09:41AM 24      SO AGAIN, LATER WHEN WE GET TO THOSE SPECIFIC STATEMENTS,

09:41AM 25  KNOW THAT MR. MENDENHALL WAS ACTUALLY ASKED, BEFORE WE GET INTO

09:41AM   1    THE CONTENT OF THESE STATEMENTS, LET ME JUST MAKE SURE I

09:41AM   2    UNDERSTAND YOUR WRITING STYLE VERSUS BALWANI'S SPEAKING STYLE

09:41AM   3    AND WHICH ONE IS BEING CAPTURED IN YOUR EMAIL, AND

09:42AM   4    MR. MENDENHALL CLARIFIED FOR YOU.

09:42AM   5        THE NEXT WITNESS WHO TESTIFIED WAS BRYAN TOLBERT.  YOU MAY

09:42AM   6    REMEMBER THAT MR. TOLBERT WORKED FOR THE HALL INVESTMENT GROUP,

09:42AM   7    ANOTHER INVESTOR.  AND MR. TOLBERT TOLD YOU THAT HE THINKS HE

09:42AM   8    MAY HAVE NEVER IN HIS LIFE SEEN MR. BALWANI.  HE DIDN'T SPEAK

09:42AM   9    TO HIM BEFORE INVESTING, HE DIDN'T COMMUNICATE WITH HIM BEFORE

09:42AM   10   INVESTING.  AND HE DID TALK TO ELIZABETH HOLMES ON THE PHONE

09:42AM   11   DURING A CONFERENCE CALL.  AND HE DESCRIBED TO YOU SOME OF WHAT

09:42AM   12   HE LEARNED ON THAT CALL, AND WHAT I'VE HIGHLIGHTED HERE FOR YOU

09:42AM   13   ARE STATEMENTS ABOUT MILITARY WORK.

09:42AM   14       ELIZABETH HOLMES TOLD BRYAN TOLBERT THAT THE THERANOS

09:42AM   15   DEVICE HAD BEEN DEPLOYED BY THE MILITARY AND WAS BEING USED IN

09:42AM   16   THE TREATMENT OF SOLDIERS.

09:42AM   17       LATER WE'LL COVER THIS IDEA HOW MR. BALWANI CAN BE

09:42AM   18   RESPONSIBLE FOR AN INVESTMENT BY SOMEONE HE NEVER SPOKE TO.  I

09:42AM   19   GET THAT THAT'S A QUESTION, AND WE'RE GOING TO COVER THAT

09:43AM   20   DIRECTLY.  BUT FOR NOW, I WANT TO REMIND YOU OF THIS MILITARY

09:43AM   21   TESTIMONY, INVESTORS LIKE MR. TOLBERT HEARD FALSE STATEMENTS

09:43AM   22   ABOUT WHAT THERANOS HAD DONE WITH THE DOD, AND MR. TOLBERT

09:43AM   23   HEARD THAT ON A PHONE CALL WITH ELIZABETH HOLMES.

09:43AM   24       THE NEXT WITNESS WHO TESTIFIED WAS DR. WEBER.  AS I

09:43AM   25   MENTIONED, DR. WEBER WORKED AT PFIZER.  SO DR. WEBER SORT OF

09:43AM 1    PROVIDED FURTHER TESTIMONY SORT OF TO WHAT DR. CULLEN DID.  AND

09:43AM 2    DR. WEBER TOLD YOU SORT OF THE SAME THINGS, THAT PFIZER DIDN'T

09:43AM 3    AUTHORIZE THE USE OF THE THERANOS LOGO ON A THERANOS CREATED

09:43AM 4    DOCUMENT; PFIZER'S WORK WITH THERANOS ENDED, AT LEAST TO

09:43AM 5    DR. WEBER'S KNOWLEDGE, AFTER THE WORK THAT WEBER WAS INVOLVED

09:43AM 6    IN; AND, FINALLY, DR. WEBER TOLD YOU THAT THERANOS -- I'M

09:43AM 7    SORRY, THAT PFIZER DID NOT VALIDATE THERANOS'S TECHNOLOGY.

09:44AM 8        THE NEXT WITNESS WHO TESTIFIED WAS SARAH BENNETT.  YOU

09:44AM 9    HAVE HEARD IN THIS TRIAL THAT THERE'S AN AGENCY IN THE FEDERAL

09:44AM 10   GOVERNMENT CALLED HHS, HEALTH AND HUMAN SERVICES.  AND WITHIN

09:44AM 11   THAT AGENCY, WITHIN THAT DEPARTMENT THAT THERE ARE TWO AGENCIES

09:44AM 12   THAT YOU'VE HEARD ABOUT, THE FDA AND CMS.  CMS IS THE CENTER

09:44AM 13   FOR MEDICARE AND MEDICAID SERVICES.

09:44AM 14       AND PART OF CMS'S RESPONSIBILITY IS TO REGULATE THE LAB

09:44AM 15   INDUSTRY.  AND MS. BENNETT WORKS FOR THAT PART OF CMS.  AND SHE

09:44AM 16   WAS INVOLVED IN A SURVEY AT THERANOS.  SO SHE TRAVELLED TO

09:44AM 17   THERANOS AND REVIEWED DOCUMENTS AND INTERVIEWED WITNESSES.

09:44AM 18       AND SHE TALKED TO YOU ABOUT WHAT SHE LEARNED THROUGH THE

09:44AM 19   COURSE OF THAT SURVEY.  AND SHE TOLD YOU SEVERAL THINGS ABOUT

09:44AM 20   HER INTERACTIONS THAT SHE FOUND INTERESTING AT THE SURVEY, AND

09:45AM 21   SOME OF THEM WAS THE SURVEY THAT SHE FELT WAS OCCURRING, AND

09:45AM 22   SHE ASKED FOR DOCUMENTS AND SOMETIMES IT WOULD TAKE A WHILE AND

09:45AM 23   SOMETIMES THEY WOULD BRING BACK THE WRONG DOCUMENTS.

09:45AM 24       SHE ALSO TOLD YOU THAT THERE WERE MORE LAWYERS INVOLVED

09:45AM 25   THAT WERE USEFUL, THAT MR. BALWANI WAS LEADING THE SURVEY, AND

09:45AM  1    THAT HE WAS DEMANDING END-OF-THE DAY SUMMARIES.  AT THE END OF

09:45AM  2    EACH DAY HE WANTED TO KNOW WHAT BENNETT WAS FINDING, AND THAT

09:45AM  3    THERE EVEN CAME A POINT IN TIME WHEN SHE WAS GOING TO MAKE

09:45AM  4    CERTAIN FINDINGS, AND MR. BALWANI TRIED TO DISCOURAGE HER FROM

09:45AM  5    MAKING THOSE FINDINGS.

09:45AM  6         SO MS. BENNETT TOLD YOU ABOUT WHAT WAS LEARNED DURING THE

09:45AM  7    COURSE OF THAT CMS SURVEY.

09:45AM  8         THE NEXT WITNESS WHO TESTIFIED WAS DAN MOSLEY.  YOU MAY

09:45AM  9    RECALL MR. MOSLEY WAS A LAWYER IN NEW YORK AND AN INVESTOR IN

09:45AM 10    THERANOS.

09:45AM 11         MR. MOSLEY HAD AS A CLIENT OF HIS DR. HENRY KISSINGER.

09:46AM 12    AND YOU MAY REMEMBER DR. KISSINGER ASKED MR. MOSLEY TO SHARE

09:46AM 13    HIS OPINION ON THERANOS, TO REVIEW SOME DOCUMENTS AND PROVIDE

09:46AM 14    THAT TO DR. KISSINGER.

09:46AM 15         SO THAT'S WHAT MR. MOSLEY DID.  HE RECEIVED WHAT WE ARE

09:46AM 16    CALLING INVESTOR BINDERS, STACKS OF DOCUMENTS FROM THERANOS.

09:46AM 17    HE MET WITH -- HE WENT TO PALO ALTO ON TWO OCCASIONS, MET WITH

09:46AM 18    HOLMES AND BALWANI AND LEARNED INFORMATION ABOUT THERANOS.  AND

09:46AM 19    THAT HE PUT INFORMATION THAT HE LEARNED INTO A DOCUMENT THAT

09:46AM 20    WE'VE SOMETIMES CALLED "MOSLEY'S OUTLINE," AND HE PREPARED THAT

09:46AM 21    FOR DR. KISSINGER, BUT HE TOLD YOU THAT ALSO IT SUMMARIZED

09:46AM 22    INFORMATION THAT HE FOUND USEFUL WHEN HE MADE HIS OWN DECISION

09:46AM 23    TO INVEST.  WHILE THE PROJECT BEGAN AS AN EFFORT TO SHARE HIS

09:46AM 24    VIEWS WITH DR. KISSINGER, MOSLEY WAS EXCITED ABOUT WHAT HE WAS

09:46AM 25    HEARING AND PERSONALLY DECIDED TO INVEST.

CLOSING ARGUMENT BY MR. SCHENK

09:46AM  1        AND ONE OF THE IMPORTANT THINGS THAT MOSLEY TOLD YOU WAS

09:47AM  2    THAT WITHIN THE INVESTMENT BINDERS, HE SAW THIS DOCUMENT THAT

09:47AM  3    IS ON THE LEFT SIDE OF YOUR SCREEN, THE PFIZER VALIDATION

09:47AM  4    REPORT.  AND MOSTLY WROTE IN HIS OUTLINE THAT I FOUND THIS

09:47AM  5    DOCUMENT TO BE THE MOST PERSUASIVE VALIDATION OF THERANOS'S

09:47AM  6    TECHNOLOGY.

09:47AM  7        YOU MAY RECALL IN HIS OUTLINE, HE EVEN CUT AND PASTE

09:47AM  8    SENTENCES FROM THIS PFIZER REPORT THAT HE FOUND AS USEFUL

09:47AM  9    PROOF, AS VALIDATION THAT THE TECHNOLOGY WORKED.  AND MOSLEY

09:47AM 10    TOLD YOU HE THOUGHT PFIZER PREPARED THIS DOCUMENT, HE THOUGHT

09:47AM 11    IT WAS THIRD PARTY OR EXTERNAL VALIDATION OF THERANOS'S

09:47AM 12    TECHNOLOGY, AND THAT MATTERED TO HIM.

09:47AM 13        HE SAID THAT HE WASN'T A SCIENTIST.  HE DIDN'T HAVE THAT

09:47AM 14    BACKGROUND.  AND WHEN HE WAS LOOKING THROUGH THE BINDERS OF

09:47AM 15    MATERIAL TO TRY TO FIGURE OUT WHETHER THE TECHNOLOGY WORKED,

09:47AM 16    THE THING HE FOUND MOST PERSUASIVE WAS THIS PFIZER REPORT.

09:47AM 17        YOU KNOW THAT PFIZER DIDN'T PREPARE THAT REPORT.  YOU KNOW

09:48AM 18    THAT THERANOS PREPARED THAT REPORT.

09:48AM 19        BUT MOSLEY DID NOT.  MOSLEY THOUGHT THESE WERE PFIZER'S

09:48AM 20    CONCLUSIONS AFTER PFIZER'S WORK.

09:48AM 21        BUT DR. WEBER TOLD YOU THAT WASN'T TRUE, THESE WERE NOT

09:48AM 22    PFIZER'S CONCLUSIONS, PFIZER DIDN'T PREPARE THIS REPORT, THIS

09:48AM 23    REPORT CAME FROM THERANOS.

09:48AM 24        THE NEXT WITNESS WHO TESTIFIED WAS ALAN EISENMAN.

09:48AM 25    ALAN EISENMAN WAS ALSO AN INVESTOR IN THERANOS.

09:48AM  1        THE INVESTMENT AT ISSUE FOR MR. EISENMAN CAME AT THE END

09:48AM  2   OF 2013.  I TOLD YOU THAT WE'RE GOING TO GET TO SOME SPECIFIC

09:48AM  3   WIRES, SOME SPECIFIC ELECTRONIC FUNDS TRANSFERS OF INVESTMENTS,

09:48AM  4   SIX OF THEM, AND THEY ALL OCCUR AT THE VERY END OF 2013,

09:48AM  5   DECEMBER OF 2013, AND THEN THROUGH SEVERAL MONTHS IN 2014.

09:48AM  6        EISENMAN'S INVESTMENT WAS AT THE END OF 2013.  WHAT I'M

09:48AM  7   SHOWING YOU HERE IS AN EMAIL THAT EISENMAN SENT TO HOLMES AND

09:48AM  8   BALWANI LATER IN '14, AFTER HE INVESTED.  AND WHAT IS SO

09:49AM  9   INTERESTING ABOUT IT, IS THAT EISENMAN IS GETTING INFORMATION

09:49AM  10  FROM PUBLIC SOURCES ABOUT THERANOS.

09:49AM  11       THIS ONE HAPPENS TO BE A UBS ANALYST REPORT ABOUT

09:49AM  12  THERANOS.  EISENMAN FINDS THIS, AND SENDS IT TO HOLMES AND

09:49AM  13  BALWANI.  AND YOU CAN TELL HE FINDS IT SURPRISING.  THE CONTENT

09:49AM  14  OF THE ANALYST REPORT IS NEWS TO EISENMAN.  IT ISN'T STUFF THAT

09:49AM  15  HE KNEW ABOUT THERANOS.

09:49AM  16       YOU KNEW, AND I'LL LOOK AT IT IN A MOMENT, YOU KNOW THE

09:49AM  17  STUFF THAT IS IN THE REPORT IS TRUE, BUT EISENMAN WOULDN'T FIND

09:49AM  18  IT SURPRISING IF HE KNEW THE TRUTH WHEN HE INVESTED.  IT'S ONLY

09:49AM  19  SURPRISING IF HE'S LEARNING SOMETHING IN THIS.

09:49AM  20       SO LOOK WHAT HE WRITES, "ELIZABETH AND SUNNY,

09:49AM  21       "THE LINK BELOW WILL ACCESS THE UBS REPORT ON THERANOS.

09:49AM  22  THEY CLAIM," UBS, "THAT THE BLOOD SAMPLES HAVE TO BE SENT TO

09:49AM  23  PALO ALTO, THEY ARE LESS RELIABLE THAN TRADITIONAL TESTS, AND

09:49AM  24  THE TURNAROUND TIME IS OVER 24 HOURS.  HOPE TO CATCH UP SOON."

09:49AM  25       AND THEN HE EVEN CUTS AND PASTES SOME OF THE ANALYST

09:50AM  1    REPORTS.  IT SAYS, "HOWEVER, THE MODEL AS SEEN IN A HANDFUL OF

09:50AM  2    WALGREENS'S LOCATIONS, HAS EVOLVED INTO A TRADITIONAL REFERENCE

09:50AM  3    LAB OFFERING WHERE BLOOD IS DRAWN MOSTLY THROUGH VENIPUNCTURE

09:50AM  4    AND SENT TO A REGIONAL LAB LOCATION WITH A 24-PLUS TURNAROUND.

09:50AM  5    OUR CONSULTANT BELIEVES IT IS HIGHLY UNLIKELY THAT ALL OF THESE

09:50AM  6    TESTS ARE BEING DONE ON ONE MACHINE."

09:50AM  7        AGAIN, ALL TRUE.  THE TESTS ARE DONE -- THE DRAW IS DONE

09:50AM  8    AT WALGREENS STORE, AND THE BLOOD IS SHIPPED TO PALO ALTO.  THE

09:50AM  9    BLOOD IS NOT BEING TESTED ALL ON ONE MACHINE.

09:50AM 10        SO EISENMAN SEES THIS AND THINKS THIS IS DIFFERENT, THIS

09:50AM 11    IS NOT WHAT I THOUGHT WAS GOING ON.  SO HE TAKES THE TIME TO

09:50AM 12    FORWARD THAT TO HOLMES AND BALWANI.

09:50AM 13        AND LOOK WHAT SUNNY BALWANI WRITES IN RESPONSE.  NOT "THIS

09:50AM 14    IS TRUE, I'M SORRY YOU'RE UNDER THE MISUNDERSTANDING, BUT ALL

09:50AM 15    OF THIS IS RIGHT."  NO.  "DOESN'T SURPRISE US.  SOUNDS LIKE AN

09:51AM 16    UNINFORMED CONSULTANT."

09:51AM 17        BECAUSE WHAT IS FATAL TO FRAUD?  THE TRUTH.

09:51AM 18        SO ANY TIME SOMEONE CONFRONTS SUNNY BALWANI WITH THE TRUTH

09:51AM 19    LIKE THIS, AND WE'RE GOING TO SEE MORE EXAMPLES OF THIS, HE HAS

09:51AM 20    TO SAY SOMETHING LIKE THIS.

09:51AM 21        THE NEXT WITNESS WHO TESTIFIED WAS DR. LYNETTE SAWYER.

09:51AM 22        WHEN DR. DHAWAN WAS ON THE STAND TALKING ABOUT HOW LITTLE

09:51AM 23    WORK HE DID AT THERANOS, THE DEFENSE ASKS SOME QUESTIONS DURING

09:51AM 24    CROSS-EXAMINATION THAT SUGGESTED, WELL, YOU MIGHT NOT HAVE BEEN

09:51AM 25    WORKING DURING THIS PERIOD OF TIME, BUT DID YOU KNOW THERANOS

09:51AM  1    HAD A CO-LAB DIRECTOR NAMED LYNETTE SAWYER, IS IT POSSIBLE THAT

09:51AM  2    SHE WAS DOING WORK?

09:51AM  3        AND THEN THE GOVERNMENT CALLED LYNETTE SAWYER.  AND THEN

09:51AM  4    YOU SAW, IF IT'S POSSIBLE, SHE MIGHT HAVE ACTUALLY DONE LESS

09:51AM  5    WORK THAN DR. DHAWAN.

09:51AM  6        DR. DHAWAN WENT INTO THERANOS.  LYNETTE SAWYER NEVER DID.

09:52AM  7        DR. DHAWAN SAW DOCUMENTS THAT SUGGESTED THEY WERE ACTUALLY

09:52AM  8    USING THE EDISON DEVICE, THEIR OWN DEVICE, FOR TESTING.

09:52AM  9        DR. SAWYER TOLD YOU SHE THOUGHT THAT WAS AN IDEA.  SHE

09:52AM  10   NEVER SAW ANY DOCUMENTS SUGGESTING THAT THERANOS WAS ACTUALLY

09:52AM  11   USING ITS OWN DEVICE FOR TESTING.

09:52AM  12       SO IF IT WAS POSSIBLE TO FIND A LAB DIRECTOR WHO DID LESS

09:52AM  13   WORK AT THERANOS THAN DR. DHAWAN, IT WAS HIS CO-LAB DIRECTOR,

09:52AM  14   DR. SAWYER.

09:52AM  15       THE NEXT WITNESS WHO TESTIFIED WAS ANOTHER INVESTOR,

09:52AM  16   CHRIS LUCAS.  BUT WHAT I WANT TO HIGHLIGHT FOR YOU HERE IS

09:52AM  17   ACTUALLY SOMETHING THAT CAME OUT DURING CROSS-EXAMINATION OF

09:52AM  18   LUCAS.

09:52AM  19       LATER ON WE'RE GOING TO TALK ABOUT SOME ARGUMENTS THAT THE

09:52AM  20   DEFENSE HAS MADE TO YOU IN OPENING OR AT OTHER TIMES.

09:52AM  21       WHAT I WANT TO HIGHLIGHT FOR YOU HERE IS A LINE OF

09:52AM  22   QUESTIONS THAT -- SUGGESTING THAT INSIDE THE FOUR WALLS OF

09:52AM  23   THERANOS, IT WAS MERELY A BUSINESS DECISION WHICH DEVICE THEY

09:53AM  24   USED FOR WHICH TEST.  IF THEY USED THE THERANOS EDISON DEVICE

09:53AM  25   FOR A CHOLESTEROL TEST OR A SIEMENS DEVICE FOR A CALCIUM TEST,

09:53AM   1    YOU, AS AN INVESTOR, MR. LUCAS, WOULD NOT HAVE EXPECTED TO HAVE

09:53AM   2    BEEN INVOLVED IN THOSE KIND OF DECISIONS, BUT THE INTERNAL

09:53AM   3    BUSINESS DECISION, RIGHT?

09:53AM   4        AND WHAT MR. LUCAS SAID IS, THAT WOULD HAVE BEEN SHOCKING

09:53AM   5    TO ME, NOT THAT I WASN'T INVOLVED IN THE DECISIONS, BUT THAT

09:53AM   6    THAT WAS EVEN AN OPTION, THAT PICKING AMONG DEVICES WAS THE

09:53AM   7    KIND OF BUSINESS DECISION THAT THERANOS WOULD NEED TO BE MAKING

09:53AM   8    BECAUSE LUCAS'S UNDERSTANDING AT INVESTMENT WAS THAT THERANOS

09:53AM   9    USED THERANOS DEVICES FOR BLOOD TESTING.

09:53AM  10        SO EVEN DURING CROSS-EXAMINATION OF WITNESSES, THEY'RE

09:53AM  11    STILL TELLING YOU MY UNDERSTANDING OF THERANOS, WHAT I THOUGHT

09:53AM  12    THIS COMPANY WAS WHEN I INVESTED IS SO COMPLETELY DIFFERENT

09:53AM  13    THAN WHAT THE REALITY WAS, THAT IF YOU'RE TELLING ME THAT THEY

09:53AM  14    WERE MAKING BUSINESS DECISIONS TO USE ONE DEVICE OVER ANOTHER,

09:54AM  15    I FIND THAT SHOCKING.

09:54AM  16        THE NEXT WITNESS WHO TESTIFIED IS DR. ZACHMAN.  WE NOW

09:54AM  17    HAVE MOVED INTO THE DOCTOR-PATIENT SIDE OF THE CASE.  YOU HAVE

09:54AM  18    HEARD THAT IN ADDITION TO DEFRAUDING INVESTORS, THERANOS HAS

09:54AM  19    ALSO DEFRAUDED PATIENTS.

09:54AM  20        AND THE FIRST DOCTOR TO TAKE THE STAND WAS DR. ZACHMAN.

09:54AM  21    SHE TALKED TO YOU ABOUT A TEST CALLED HCG.  SHE EXPLAINED TO

09:54AM  22    YOU WHAT THAT TEST IS, WHAT IT TESTS FOR, AND SHE TALKED TO YOU

09:54AM  23    ABOUT A PARTICULAR PATIENT OF HERS NAMED BRITTANY GOULD.

09:54AM  24        AND DR. ZACHMAN TOLD YOU THAT WHILE IN A HEALTHY PREGNANCY

09:54AM  25    YOU EXPECT HCG TO ROUGHLY DOUBLE EVERY 48 HOURS, THAT ISN'T

09:54AM 1    WHAT WAS HAPPENING IN BRITTANY GOULD'S TEST.

09:54AM 2        BRITTANY GOLD WENT TO THERANOS AND GOT SOME HCG TESTS, AND

09:54AM 3    THEY WERE NOT DOUBLING.  AND KNOWING WHAT SHE KNOWS NOW,

09:54AM 4    DR. ZACHMAN TOLD YOU THAT THERANOS'S TESTS WERE NOT ACCURATE.

09:55AM 5        MS. GOULD DID CARRY A HEALTHY PREGNANCY TO TERM, AND

09:55AM 6    THAT, WITH OTHER EVIDENCE, LEADS DR. ZACHMAN TO CONCLUDE THAT

09:55AM 7    THE THERANOS HCG TESTS WERE NOT ACCURATE.

09:55AM 8        THE NEXT WITNESS WHO TESTIFIED WAS MS. GOULD HERSELF.  AND

09:55AM 9    BETWEEN MS. GOULD AND DR. ZACHMAN, YOU SAW THE TESTS, THE HCG

09:55AM 10   TESTS THAT MS. GOULD HAD, AND THE SECOND AND THIRD WERE

09:55AM 11   THERANOS'S TESTS.  AND YOU SEE THAT THEY WERE NOT DOUBLING

09:55AM 12   EVERY 48 HOURS AS YOU WOULD EXPECT, SO THAT LED TO

09:55AM 13   DR. ZACHMAN'S CONCLUSION.

09:55AM 14       BUT YOU ALSO HEARD IF YOU REMOVE THE THREE THERANOS TESTS,

09:55AM 15   SO YOU'RE ONLY LOOKING AT THE FIRST AND THEN THE FIFTH AND

09:55AM 16   SIXTH TESTS, THE ONES BY QUEST, THEY ACTUALLY ARE DOUBLING,

09:55AM 17   ROUGHLY DOUBLING EVERY 48 HOURS OVER THAT PERIOD OF TIME,

09:55AM 18   FURTHER EVIDENCE TO DR. ZACHMAN THAT THERANOS HCG TESTING WAS

09:56AM 19   NOT ACCURATE.

09:56AM 20       DR. BURNES WAS THE NEXT WITNESS WHO TESTIFIED.  DR. BURNES

09:56AM 21   AND HIS PATIENTS TOLD YOU ABOUT THE PSA TESTS THAT

09:56AM 22   DR. ELLSWORTH HAD.  DR. BURNES TOLD YOU THAT HE HAS EXPERIENCE

09:56AM 23   WITH PSA TESTING, THAT IT IS USED TO DIAGNOSE PROSTATE CANCER,

09:56AM 24   AND THAT THE TREND DATA IS WHAT YOU LOOK FOR AS A PHYSICIAN, TO

09:56AM 25   SEE THE RISE, HOW QUICKLY THE PSA SCORES GO UP, AND THAT IN

09:56AM 1    DR. ELLSWORTH'S CASE, IN DR. BURNES'S PATIENT, THAT WASN'T

09:56AM 2    OCCURRING.  YOU WEREN'T SEEING WHAT YOU WOULD EXPECT TO SEE.

09:56AM 3    YOU SAW A GIANT JUMP FROM 2 TO IN THE 20'S.

09:56AM 4        AND DR. BURNES TOLD YOU THAT THE THERANOS TESTS FOR PSA

09:57AM 5    ALSO WEREN'T ACCURATE.

09:57AM 6        BUT I'LL SHOW YOU IN A MOMENT DR. ELLSWORTH TESTIFIED, AND

09:57AM 7    YOU CAN SEE BECAUSE OF AN INTERNAL THERANOS EMAIL, WHICH

09:57AM 8    SPECIFIC DEVICES WERE USED FOR EACH OF ELLSWORTH'S PSA TEST.

09:57AM 9        YOU KNOW THAT HIS FIRST AND THIRD PSA TEST WERE RUN ON THE

09:57AM 10   EDISON.  HIS SECOND AND FOURTH THERANOS PSA TEST WERE RUN AT

09:57AM 11   THERANOS BUT ON COMMERCIAL ANALYZERS.

09:57AM 12       RECALL AT THERANOS THERE WERE ESSENTIALLY THREE WAYS OR

09:57AM 13   THREE MACHINES THAT BLOOD COULD BE TESTED ON:

09:57AM 14       IT COULD BE TESTED ON AN EDISON DEVICE, THE THERANOS BOX;

09:57AM 15       IT COULD BE TESTED ON A COMMERCIAL DEVICE.  SIEMENS IS A

09:57AM 16   MANUFACTURER THAT YOU HEARD ABOUT DURING THE TRIAL.

09:57AM 17       AND THEN THERE WAS A THIRD WAY.  THEY TOOK A SIEMENS

09:57AM 18   DEVICE, A THIRD PARTY DEVICE, AND MODIFIED IT.  SO WE'VE BEEN

09:57AM 19   CALLING IT THE MODIFIED COMMERCIAL OR THE MODIFIED THIRD PARTY

09:58AM 20   DEVICE.

09:58AM 21       IN DR. ELLSWORTH'S CASE, THE FIRST AND THIRD TEST WERE

09:58AM 22   DONE ON AN EDISON DEVICE, AND THOSE WERE THE ONES THAT

09:58AM 23   GENERATED SCORES IN THE 20'S.

09:58AM 24       AND DR. BURNES TOLD YOU THAT AFTER THE FIRST TWO,

09:58AM 25   DR. ELLSWORTH WAS ABOUT TO TAKE SOME TRAVEL, AND BEFORE HE FELT

09:58AM   1    COMFORTABLE LETTING ELLSWORTH TRAVEL, HE WANTED A TIEBREAKER,

09:58AM   2    HE WANTED A THIRD.  SO ONCE AGAIN, FOR A THIRD TIME,

09:58AM   3    DR. ELLSWORTH GOES INTO A WALGREENS, PAYS FOR THE TEST, GETS A

09:58AM   4    FINGERSTICK, AND THEN GETS THIS THIRD RESULT, THE THIRD ONE,

09:58AM   5    THE 22.

09:58AM   6         AND DR. BURNES SAYS, WELL, I THOUGHT THAT WAS GOING TO BE

09:58AM   7    THE TIEBREAKER, BUT I'M STILL CONCERNED.  WHY DON'T WE JUST

09:58AM   8    HAVE A TRADITIONAL VEIN DRAW.  NO MORE OF THIS FINGERSTICK

09:58AM   9    STUFF.

09:58AM   10        SO BURNES, IN COMMUNICATION WITH THERANOS, DECIDES TO SEND

09:58AM   11   A PHLEBOTOMIST TO DR. ELLSWORTH'S DENTIST OFFICE.  AND REMEMBER

09:58AM   12   ELLSWORTH SAID, HE SAT DOWN IN HIS OWN DENTIST CHAIR, PUT HIS

09:59AM   13   ARM OUT, GOT A VEIN DRAW, AND THAT'S WHAT RESULTED IN THE

09:59AM   14   FOURTH THERANOS TEST.  THE FOURTH SCORE WAS BELOW 1.

09:59AM   15        BURNES SAID, OKAY, NOW I'M COMFORTABLE.  YOU CAN GO ON

09:59AM   16   YOUR INTERNATIONAL TRAVEL.

09:59AM   17        AND THEN FOR GOOD MEASURE, YOU SAW A TEST TWO YEARS LATER

09:59AM   18   FROM A DIFFERENT LAB, STILL SHOWING A LOW PSA SCORE FOR

09:59AM   19   DR. ELLSWORTH.  SO BURNES CONCLUDED FOR YOU THAT THE THERANOS

09:59AM   20   PSA TESTS WERE NOT ACCURATE.

09:59AM   21        BRENT BINGHAM WAS THE NEXT WITNESS WHO TESTIFIED.  HE TOLD

09:59AM   22   YOU ABOUT A HEALTH CONDITION, A MEDICAL CONDITION THAT REQUIRES

09:59AM   23   HIM TO HAVE HIS PLATELETS TESTED QUITE OFTEN.

09:59AM   24        AND HE HAS THE TESTING DONE SO OFTEN, THAT BASED ON HOW HE

09:59AM   25   IS FEELING ON ANY CERTAIN DAY, HE CAN TELL YOU ROUGHLY WHERE

09:59AM   1    HIS PLATELET SCORE SHOULD BE BASED ON HOW HE'S FEELING AND SORT

09:59AM   2    OF THE SYMPTOMS HE IS FEELING IN HIS BODY.

09:59AM   3         SO HE DID SOMETHING INTERESTING.  MR. BINGHAM WENT TO

10:00AM   4    THERANOS AND ANOTHER LAB CALLED ACCESS ON THE SAME DAY.  HE

10:00AM   5    GETS HIS BLOOD TESTED SO FREQUENTLY THAT A LAB TESTING LIKE

10:00AM   6    THERANOS THAT COULD DO BLOOD TESTING LESS EXPENSIVE AND FROM A

10:00AM   7    FINGERSTICK WAS VERY APPEALING TO HIM, BUT ONLY IF IT IS

10:00AM   8    ACCURATE.  AND HE WAS HAVING SOME QUESTIONS, SO HE WANTED TO DO

10:00AM   9    HIS OWN TEST.

10:00AM   10        SO ON THE VERY SAME DAY HE DROVE TO TWO LABS AND HAD BLOOD

10:00AM   11   TAKEN FROM EACH ONE.  AND HE TOLD YOU HE GOT WILDLY DIFFERENT

10:00AM   12   SCORES FROM EACH OF THEM.  YOU CAN SEE ON THE DOCUMENT THAT HE

10:00AM   13   GOT IN THE 900'S AT THERANOS, IN THE 700'S AT ACCESS, AND THAT

10:00AM   14   HE KNOWS BASED ON HOW HE WAS FEELING THAT DAY THAT THE ONE IN

10:00AM   15   THE 700'S WAS THE ONE THAT WAS ACCURATE.

10:00AM   16        THE NEXT WITNESS WHO TESTIFIED WAS ERIN TOMPKINS.  YOU

10:00AM   17   WILL RECALL THAT MS. TOMPKINS HAD AN HIV TEST AT THERANOS.  AND

10:00AM   18   SHE TOLD YOU THAT STORY.  SHE TOLD YOU ABOUT THE CIRCUMSTANCES

10:00AM   19   OF THAT TEST, HOW THERANOS TOLD HER THAT SHE WAS REACTIVE FOR

10:01AM   20   HIV-1, 2 ANTIBODIES, AND THAT THERE WAS NO WAY THAT THAT WAS AN

10:01AM   21   ACCURATE RESULT.  SORT OF KNOWING WHAT SHE KNOWS, SHE KNOWS

10:01AM   22   THAT WAS NOT AN ACCURATE RESULT FROM THERANOS.

10:01AM   23        AND THE FINAL WITNESS THAT THE GOVERNMENT CALLED WAS

10:01AM   24   BRIAN GROSSMAN.  MR. GROSSMAN WAS AN INVESTOR.  HE WORKED FOR A

10:01AM   25   COMPANY CALLED PFM.  AND HE TOLD YOU ABOUT THE WORK THAT HE DID

10:01AM  1    TO LEARN ABOUT THERANOS BEFORE PFM MADE A DECISION TO INVEST.

10:01AM  2         AND YOU HEARD AND PROBABLY OBSERVED THAT MR. GROSSMAN WAS

10:01AM  3    A SOPHISTICATED INVESTOR.  HE CREATED LISTS OF DUE DILIGENCE

10:01AM  4    QUESTIONS BEFORE MEETING WITH HOLMES AND BALWANI, AND THEN

10:01AM  5    COVERED THOSE QUESTIONS IN MEETINGS, AND THEN SENT FOLLOW-UP

10:01AM  6    QUESTIONS.

10:01AM  7         AND RECALL THAT HE EVEN GOT GRANULAR TO THE POINT OF

10:02AM  8    TRYING TO CALCULATE THE SQUARE FOOTAGE THAT THERANOS WOULD NEED

10:02AM  9    FOR A LAB TO COVER A CERTAIN MARKET, SO HOW BIG DOES YOUR LAB

10:02AM 10    NEED TO BE IN PHOENIX OR IN OTHER MARKETS IN ORDER TO SERVICE

10:02AM 11    THAT POPULATION BECAUSE THAT AFFECTS HOW MUCH REVENUE YOU NEED

10:02AM 12    TO GENERATE, THAT AFFECTS THE LEASES, THE REAL ESTATE LEASES

10:02AM 13    THAT AS A BUSINESS YOU WILL NEED TO SIGN.

10:02AM 14         SO THERANOS, USING ITS OWN TESTING DEVICES, IT'S SMALL

10:02AM 15    EDISON BOXES, COMPARED TO THE LARGE COMMERCIALLY AVAILABLE

10:02AM 16    MACHINES REALLY MATTERED TO AN INVESTOR LIKE GROSSMAN BECAUSE

10:02AM 17    THE LARGE MACHINES TAKE UP MORE REAL ESTATE AND YOU NEED IT TO

10:02AM 18    GENERATE MORE REVENUE.  AND IF YOU'RE USING THOSE, YOU'RE JUST

10:02AM 19    LIKE QUEST OR LABCORP, COMPANIES THAT HE'S FAMILIAR WITH.

10:02AM 20         BUT THERANOS WAS TELLING HIM, AND YOU CAN SEE HERE, THAT

10:02AM 21    THEY WERE USING THEIR OWN DEVICES FOR LAB TESTING.  FOR HUGE

10:02AM 22    NUMBERS OF TESTS AVAILABLE, THEY WERE USING THEIR OWN DEVICES.

10:02AM 23    AND IT WASN'T JUST THE NOVELNESS OF THE TECHNOLOGY AS AN IDEA

10:03AM 24    THAT MATTERED TO GROSSMAN, BUT IT IS REALLY THIS GRANULAR

10:03AM 25    REVENUE, HOW MUCH YOU NEED TO EARN TO REMAIN PROFITABLE, HOW

10:03AM  1    YOUR DEVICES CAN THEN TAKE OVER MARKETS AND REALLY BE A COST

10:03AM  2    BENEFIT OVER THE CURRENT TECHNOLOGY, QUEST OR LABCORP.

10:03AM  3        AND HE TOLD YOU THAT -- YOU CAN SEE FROM THIS PORTION OF

10:03AM  4    THE TRANSCRIPT -- THAT THE REALITY, THE THINGS THAT HE LATER

10:03AM  5    LEARNED WERE SHOCKING.  HE DIDN'T KNOW ANYTHING OF WHAT

10:03AM  6    THERANOS WAS ACTUALLY DOING TO TEST BLOOD.

10:03AM  7        SO I TOLD YOU THE FIRST TOPIC WE WERE GOING TO COVER WAS A

10:03AM  8    SUMMARY OF THE PATIENTS.

10:03AM  9        AND THE NEXT TOPIC IS THE CRIMES, WHAT CRIMES THE

10:03AM  10   GOVERNMENT CHARGED MR. BALWANI WITH COMMITTING.  AND I TOLD YOU

10:03AM  11   AT THE VERY BEGINNING THAT THIS CASE REALLY INVOLVES TWO

10:03AM  12   SCHEMES TO DEFRAUD:  HOLMES AND BALWANI FIRST SCHEME TO DEFRAUD

10:03AM  13   INVESTORS AND THEN THEY SCHEMED TO DEFRAUD THE PATIENTS.  AND

10:04AM  14   THERE ARE STEPS INVOLVED IN THE SCHEME, AND YOU HAVE SEEN

10:04AM  15   EVIDENCE TO SUPPORT EACH STEP.

10:04AM  16       YOU KNOW THERANOS WAS RUNNING OUT OF MONEY BECAUSE YOU'VE

10:04AM  17   SEEN IT IN CASH BALANCES.  YOU'VE SEEN IT IN INCOME STATEMENTS.

10:04AM  18   YOU KNOW THEIR REVENUE WAS INSIGNIFICANT OVER MOST OF THE

10:04AM  19   YEARS.

10:04AM  20       THEY THEN MADE THE DECISION TO RECRUIT INVESTORS.  AND YOU

10:04AM  21   HEARD FROM THE INVESTORS THAT I'VE LISTED HERE.  YOU HEARD FROM

10:04AM  22   EVEN ANOTHER, PAT MENDENHALL.

10:04AM  23       THEY LURED INVESTORS THROUGH MISREPRESENTATIONS.  AND THIS

10:04AM  24   MORNING WE'RE GOING TO CALL THEM THE CATEGORIES OF FALSE

10:04AM  25   STATEMENTS.  THE CATEGORIES INCLUDED THINGS THAT WE TALKED

10:04AM   1    ABOUT AT THE BEGINNING THAT I TOLD YOU WHAT THEY WOULD HAVE HAD

10:04AM   2    TO SAY IF THEY WERE BEING HONEST.

10:04AM   3        HERE YOU SEE WHAT THEY WERE ACTUALLY TELLING INVESTORS:

10:04AM   4        WALGREENS EXPANSION -- THE RELATIONSHIP WITH WALGREENS WAS

10:04AM   5    GOING WELL, AND THEY WERE GOING TO FURTHER EXPAND; THE

10:04AM   6    CAPABILITIES OF THE THERANOS DEVICES; THAT THEY WEREN'T USING

10:05AM   7    THIRD PARTY DEVICES; THEY PROVIDED FALSE FINANCIAL PROJECTIONS,

10:05AM   8    AND THEY MADE FALSE STATEMENTS ABOUT PRIOR WORK THAT THEY HAD

10:05AM   9    DONE EITHER WITH PREVIOUS COMPANIES OR THE DEPARTMENT OF

10:05AM  10    DEFENSE.

10:05AM  11        THESE STATEMENTS REACHED INVESTORS.  THEY WERE

10:05AM  12    DISSEMINATED IN A FEW DIFFERENT WAYS.  SOME APPEARED ON THE

10:05AM  13    THERANOS WEBSITE, SOME WERE IN INVESTOR BINDERS, SOME WERE

10:05AM  14    COMMUNICATED DURING DEMONSTRATIONS, VIP DEMOS, AND SOME WERE IN

10:05AM  15    MEDIA ARTICLES.

10:05AM  16        AND WHEN I SAY THAT, I DON'T JUST MEAN -- AND I THINK YOU

10:05AM  17    HAVE HEARD THIS ARGUMENT DURING THE COURSE OF THE TRIAL -- THAT

10:05AM  18    SOMETIMES THERE CAN BE AN ARTICLE PUBLISHED THAT DOESN'T GET

10:05AM  19    EVERY FACT CORRECT.  SOMETIMES INCORRECT INFORMATION MAKES ITS

10:05AM  20    WAY INTO AN ARTICLE.  THAT'S NOT WHAT I MEAN HERE.

10:05AM  21        WHAT WAS OCCURRING HERE WAS EITHER THERANOS AT TIMES WAS

10:05AM  22    SENT THE QUOTES BEFORE THEY WERE PUBLISHED AND SAID OKAY, OR

10:05AM  23    SAW THE ARTICLES AFTER THEY WERE PUBLISHED AND STILL SENT THOSE

10:06AM  24    ARTICLES TO INVESTORS.

10:06AM  25        IT'S ONE THING IF THE INVESTOR STUMBLES UPON SOME ARTICLE

10:06AM   1    THAT WASN'T SANCTIONED, THAT WASN'T PITCHED BY THERANOS AS A

10:06AM   2    SOURCE OF RELIABLE INFORMATION.  THAT'S NOT WHAT I'M TALKING

10:06AM   3    ABOUT HERE.

10:06AM   4         WHAT I'M TALKING ABOUT IS THERANOS IN THE INVESTOR BINDER

10:06AM   5    OR THERANOS IN EMAILS SENDING LINKS OR CUTTING AND PASTING THE

10:06AM   6    ACTUAL ARTICLE AND SENDING THEM TO INVESTORS WHEN THE ARTICLE

10:06AM   7    ITSELF CONTAINED FALSE STATEMENTS.  THAT'S THE KIND OF

10:06AM   8    DISSEMINATION THAT OCCURRED HERE.

10:06AM   9         AND THEN, FINALLY, RELYING UPON THESE FALSE STATEMENTS,

10:06AM   10   INVESTORS INVESTING.  WE'LL COVER THESE AMOUNTS, AND I'LL MATCH

10:06AM   11   THEM UP A LITTLE BIT LATER, BUT NOTICE THE AMOUNTS ARE ROUGHLY

10:06AM   12   BETWEEN $100,000 AND $100 MILLION JUST FROM THESE SIX

10:06AM   13   INVESTORS.

10:06AM   14        THERE WAS ALSO A SCHEME TO DEFRAUD PATIENTS.  HERE YOU

10:06AM   15   KNOW THAT MR. BALWANI EXERCISED CONTROL OVER THE CLIA LAB AT

10:06AM   16   THERANOS.  THEY HAD TWO DIFFERENT LABS.  WE'LL TALK MORE ABOUT

10:07AM   17   THIS IN A MOMENT.  THEY HAD A RESEARCH AND DEVELOPMENT AND THE

10:07AM   18   CLIA LAB.

10:07AM   19        THE CLIA LAB IS WHERE PATIENT'S BLOOD WAS TESTED.  AND

10:07AM   20   MR. BALWANI RAN THE CLIA LAB IN THE ORG CHART.  HE WAS ON TOP

10:07AM   21   OF IT.

10:07AM   22        AND YOU HEARD FROM WITNESS TESTIMONY THAT IN PRACTICE, HE

10:07AM   23   DID, TOO.  HE WASN'T JUST ON A PIECE OF PAPER ON TOP OF THE

10:07AM   24   CLIA LAB, BUT IN PRACTICE HE WAS THE ONE WHO WAS MAKING THE

10:07AM   25   DECISIONS.  YOU HEARD THAT FROM LAB DIRECTORS, YOU SEE IT IN

10:07AM  1    TEXT MESSAGES, AND YOU'VE READ IT IN EMAILS.

10:07AM  2         MR. BALWANI AND MS. HOLMES KNEW OF PROBLEMS IN THE CLIA

10:07AM  3    LAB, AND YOU KNOW THAT BECAUSE YOU'VE READ IT IN TEXT MESSAGES,

10:07AM  4    YOU'VE SEEN IT IN EMAILS.  LAB DIRECTORS GOT ON THE STAND AND

10:07AM  5    TOLD YOU THERE WERE PROBLEMS AND TOLD YOU THEY COMMUNICATED

10:07AM  6    THOSE PROBLEMS TO HOLMES AND BALWANI, AND EMPLOYEES WHO WEREN'T

10:07AM  7    LAB DIRECTORS LIKE MS. CHEUNG ALSO TOLD YOU SHE SAW PROBLEMS

10:07AM  8    AND SHE WENT DIRECTLY TO MR. BALWANI.

10:08AM  9         THERANOS MARKETED ITS LAB TO PATIENTS WITH STATEMENTS THEY

10:08AM 10    KNEW WEREN'T TRUE, THINGS LIKE THE "HIGHEST LEVELS OF

10:08AM 11    ACCURACY," OR "HIGHEST QUALITY," THE "FULL RANGE OF TESTS," AND

10:08AM 12    "ONE TINY DROP" TO SUGGEST THAT YOU GET YOUR BLOOD DRAWN BY

10:08AM 13    FINGERSTICK.

10:08AM 14         THEY THEN DISSEMINATED THESE FALSE STATEMENTS IN SIMILAR

10:08AM 15    WAYS.  IT WAS SOMETIMES -- THESE WERE SOMETIMES ON THE THERANOS

10:08AM 16    WEBSITE.  DURING THE TRIAL, YOU ACTUALLY SAW A PATIENT BROCHURE

10:08AM 17    THAT CONTAINED FALSE STATEMENTS.

10:08AM 18         THERE'S SOMETHING CALLED THE HORIZON MEDIA BUY.  A LITTLE

10:08AM 19    BIT LATER I'LL SHOW YOU WHERE THERANOS ITSELF DOES A WIRE

10:08AM 20    TRANSFER NOT RECEIVING MONEY, BUT SPENDING MONEY TO PURCHASE

10:08AM 21    ADVERTISING IN THE ARIZONA MARKET AND IT'S IN MEDIA ARTICLES.

10:08AM 22         SO JUST LIKE INVESTORS RECEIVED ARTICLES THAT BRAGGED

10:08AM 23    ABOUT THE ACCURACY OF THERANOS'S TESTS, PATIENTS ALSO READ THAT

10:08AM 24    IN ARTICLES RELIED UPON AND HAD PAID FOR THERANOS TESTS.

10:09AM 25         AND THEN YOU HEARD FROM SPECIFIC PATIENTS WHO RELIED ON

10:09AM  1    THESE REPRESENTATIONS, GOT BLOOD TESTS, AND THE TESTS WERE NOT

10:09AM  2    ACCURATE.

10:09AM  3        SO THE CHARGES.  THE GOVERNMENT CHARGED TWO CRIMES IN THIS

10:09AM  4    CASE.  THE FIRST CRIME IS CALLED CONSPIRACY TO COMMIT WIRE

10:09AM  5    FRAUD.  IT'S IN VIOLATION OF SECTION 1349.

10:09AM  6        THE SECOND CRIME IS WIRE FRAUD ITSELF.  THAT'S IN

10:09AM  7    VIOLATION OF SECTION 1343.  SO TWO CRIMES TOTAL:  CONSPIRACY TO

10:09AM  8    COMMIT WIRE FRAUD AND WIRE FRAUD.

10:09AM  9        BUT BECAUSE THERE ARE SEPARATE SCHEMES, THERE'S A SCHEME

10:09AM  10   TO DEFRAUD INVESTORS AND THERE'S A SCHEME TO DEFRAUD PATIENTS,

10:09AM  11   EACH OF THOSE CRIMES IS CHARGED MORE THAN ONCE.  SO THE

10:09AM  12   CONSPIRACY CRIME IS CHARGED AS TO INVESTORS, AND THE CONSPIRACY

10:09AM  13   CRIME IS CHARGED AS TO PATIENTS.

10:09AM  14       THEN THE SUBSTANTIVE WIRE FRAUD CHARGES ARE CHARGED AS TO

10:10AM  15   INVESTORS, AND THEY'RE CHARGED AS TO PATIENTS.  SO THEY

10:10AM  16   CONSPIRED TO DEFRAUD INVESTORS, AND EACH CONSPIRACY LASTS FOR A

10:10AM  17   PARTICULAR PERIOD OF TIME.  THE CONSPIRACY TO DEFRAUD

10:10AM  18   INVESTORS, WHICH IS COUNT ONE, RAN FROM 2010 TO 2015, ALL YEARS

10:10AM  19   MR. BALWANI WORKED AT THERANOS.

10:10AM  20       AND THEN THERE ARE SUBSTANTIVE WIRE FRAUD COUNTS FOR

10:10AM  21   INVESTORS, SPECIFIC INVESTORS SENDING MONEY VIA WIRE TO

10:10AM  22   THERANOS, THEIR INVESTMENTS WEREN'T SORT OF WRITTEN AND HANDED

10:10AM  23   OVER ON A CHECK.  THEY WIRED MONEY.  INSTANCES OF WIRE FRAUD.

10:10AM  24       AS TO PATIENTS, THE PATIENT CONSPIRACY ALSO LASTED FOR A

10:10AM  25   PARTICULAR PERIOD OF TIME.  THE PATIENT CONSPIRACY LASTED FROM

10:10AM 1    2013 THROUGH 2016.  THOSE ARE THE YEARS THAT THERANOS OPERATED

10:10AM 2    INSIDE OF WALGREENS STORES.

10:11AM 3         THERE ARE ALSO SPECIFIC WIRE FRAUD COUNTS RELATED TO

10:11AM 4    PATIENTS.  THERE ARE FOUR OF THEM.  THERE'S A PHONE CALL WE'LL

10:11AM 5    TALK ABOUT FROM MR. BINGHAM, THE PLATELETS TEST.  FORGIVE ME

10:11AM 6    FOR CALLING PATIENTS BY THEIR TEST.  AND THEN THERE'S THE TESTS

10:11AM 7    RELATED TO MR. ELLSWORTH, WHO GOT THE PSA TEST, AND

10:11AM 8    MS. TOMPKINS, WHO GOT THE HIV TEST.

10:11AM 9         AND THEN THERE'S A FINAL WIRE FRAUD COUNT FOR THE HORIZON

10:11AM 10   MEDIA.  PART OF THE SCHEME TO DEFRAUD PATIENTS WAS TO ADVERTISE

10:11AM 11   TO THEM.  SO THERANOS BOUGHT ADVERTISING IN ARIZONA, AND THAT,

10:11AM 12   TOO, IS A SPECIFIC WIRE FRAUD COUNT.

10:11AM 13        SO THE CASE INVOLVES TWO CRIMES, BUT THE CRIMES ARE

10:11AM 14   CHARGED MULTIPLE WAYS.  THERE ARE 12 TOTAL CRIMES.

10:11AM 15        SO WHEN YOU'RE DELIBERATING, YOU WILL BE GIVEN A VERDICT

10:11AM 16   FORM, AND YOU'RE GOING TO BE ASKED ON THE VERDICT FORM TO WRITE

10:11AM 17   GUILTY OR NOT GUILTY ON 12 LINES FOR EACH OF THE SEPARATE

10:11AM 18   COUNTS, AND WE'LL GO THROUGH EACH OF THOSE COUNTS, WHICH COUNT

10:12AM 19   RELATES TO WHICH INVESTOR OR WHICH PATIENT OR WHETHER IT'S A

10:12AM 20   CONSPIRACY COUNT.

10:12AM 21        SO I TOLD YOU WE'RE GOING TO TALK ABOUT WITNESSES, AND

10:12AM 22   THEN WE'RE GOING TO TALK ABOUT THE CRIMES, THE CHARGES.

10:12AM 23        AND THE FINAL TWO TOPICS THAT WE WILL COVER ARE THE

10:12AM 24   ELEMENTS, WHAT THE GOVERNMENT MUST PROVE BEYOND A REASONABLE

10:12AM 25   DOUBT FOR YOU TO CONVICT MR. BALWANI AND THEN THE EVIDENCE,

10:12AM 1   WHAT THE EVIDENCE IS THAT SUPPORTS THOSE ELEMENTS.  I'M GOING

10:12AM 2   TO COMBINE THOSE LAST TWO, THE ELEMENTS AND THE EVIDENCE SO

10:12AM 3   THAT AS WE'RE GOING THROUGH THE ELEMENTS, I WILL BE SHOWING YOU

10:12AM 4   EVIDENCE THAT YOU HAVE SEEN DURING THE COURSE OF THE TRIAL THAT

10:12AM 5   SUPPORTS THAT CHARGE.

10:12AM 6       BECAUSE THE SAME CRIMES ARE CHARGED MULTIPLE TIMES, WE

10:12AM 7   DON'T HAVE TO GO THROUGH THE ELEMENTS QUITE AS SLOWLY LATER ON.

10:12AM 8   I'LL GO THROUGH THEM MORE SLOWLY AT THE BEGINNING SO YOU CAN

10:12AM 9   SEE THE ELEMENTS OF CONSPIRACY AND THE ELEMENTS OF WIRE FRAUD,

10:12AM 10  BUT LATER ON WHEN WE SEE THOSE ELEMENTS REPEAT, I WON'T TAKE AS

10:13AM 11  MUCH TIME WITH THEM.

10:13AM 12      AT THE END OF MY ARGUMENT, THE DEFENSE HAS THE

10:13AM 13  OPPORTUNITY, IF THEY CHOOSE, TO GIVE A CLOSING; THE GOVERNMENT

10:13AM 14  HAS THE FINAL ARGUMENT CALLED THE REBUTTAL; AND THEN THE JUDGE

10:13AM 15  READS YOU JURY INSTRUCTIONS.

10:13AM 16      IN THE JURY INSTRUCTIONS, INSTRUCTIONS TO GUIDE YOUR

10:13AM 17  DELIBERATIONS, THE JUDGE WILL READ YOU THE ELEMENTS, WHAT THE

10:13AM 18  ELEMENTS ARE FOR WIRE FRAUD, FOR CONSPIRACY.  WHAT THE JUDGE

10:13AM 19  SAYS CONTROLS.  THESE ARE WHAT I THINK THE JUDGE IS GOING TO

10:13AM 20  SAY THE ELEMENTS ARE.

10:13AM 21      SO THE ELEMENTS FOR CONSPIRACY ARE TWO:  THE GOVERNMENT

10:13AM 22  MUST PROVE THAT THERE WAS AN AGREEMENT BETWEEN TWO OR MORE

10:13AM 23  PEOPLE, THAT'S HOLMES AND BALWANI IN THIS CASE, TO COMMIT WIRE

10:13AM 24  FRAUD AS CHARGED IN THE INDICTMENT;

10:13AM 25      AND SECOND, THAT MR. BALWANI BECAME A MEMBER OF THE

10:13AM 1    CONSPIRACY KNOWING OF AT LEAST ONE OF ITS OBJECTS AND INTENDING

10:13AM 2    TO HELP ACCOMPLISH IT.

10:13AM 3        SO LET'S BREAK THOSE OUT.  THE FIRST ELEMENT IS THAT THERE

10:14AM 4    WAS AN AGREEMENT.

10:14AM 5        FIRST, WHAT WAS THE AGREEMENT AS TO INVESTORS?  WELL, IT

10:14AM 6    WAS TO MAKE FALSE STATEMENTS TO INVESTORS IN ORDER TO GET

10:14AM 7    MONEY; IT'S THE AGREEMENT TO COMMIT WIRE FRAUD, IT'S NOT THE

10:14AM 8    ACTUAL COMMISSION OF WIRE FRAUD.  THE MONEY THAT COMES BACK

10:14AM 9    FROM INVESTORS IS THE SUBSTANTIVE WIRE FRAUD COUNTS WHEN HALL

10:14AM 10   WIRES MONEY TO THERANOS OR TOLBERT OR EISENMAN, THAT'S THE

10:14AM 11   SUBSTANTIVE WIRE FRAUD COUNTS.

10:14AM 12       THE CONSPIRACY IS THE AGREEMENT TO COMMIT A CRIME, WIRE

10:14AM 13   FRAUD, AND HOLMES AND BALWANI AGREED TO DEFRAUD INVESTORS BY

10:14AM 14   FALSE STATEMENTS, AND THEY EACH HAD DIFFERENT ROLES IN THE

10:14AM 15   CONSPIRACY.

10:14AM 16       MS. HOLMES'S ROLE IN THE INVESTOR CONSPIRACY WAS TO

10:14AM 17   RECRUIT INVESTORS.  SHE COMMUNICATED FALSE STATEMENTS DIRECTLY

10:14AM 18   TO INVESTORS LIKE TOLBERT.  YOU HEARD THE TOLBERT PHONE CALL

10:14AM 19   WHEN HOLMES BRAGS ABOUT DOD OR MILITARY WORK THAT THERANOS DID.

10:14AM 20   THAT'S HOLMES FULFILLING HER ROLE IN THE CONSPIRACY.

10:15AM 21       MR. BALWANI ALSO HAD A ROLE IN THE INVESTOR CONSPIRACY.

10:15AM 22   THE FIRST THING HE DID WAS RUN THE LAB, THE CLIA LAB, BECAUSE

10:15AM 23   HAVING A CLIA LAB WAS VERY USEFUL IN RECRUITING INVESTORS.

10:15AM 24       YOU HEARD THAT INVESTORS THOUGHT THAT WAS PROOF THAT THE

10:15AM 25   TECHNOLOGY WORKED.  SO WHEN THEY'RE INVESTING IN THERANOS, THEY

CLOSING ARGUMENT BY MR. SCHENK

10:15AM  1    HAVE CONFIDENCE IN THEIR INVESTMENT IN THE COMPANY BECAUSE THEY

10:15AM  2    HAVE THIS CLIA LAB, THEY SEE A COPY OF THE CLIA LICENSE IN SOME

10:15AM  3    OF THE DOCUMENTS, THEY SEE COPIES OF PROFICIENCY TESTING

10:15AM  4    SCORES.  SO BY RUNNING THE LAB, MR. BALWANI IS PLAYING A ROLE

10:15AM  5    IN THE INVESTOR CONSPIRACY BECAUSE THAT'S USEFUL TO RECRUIT

10:15AM  6    INVESTORS.

10:15AM  7        BUT THAT ISN'T THE ONLY ROLE HE PLAYED.  MR. BALWANI

10:15AM  8    HIMSELF COMMUNICATED WITH INVESTORS JUST LIKE ELIZABETH HOLMES

10:15AM  9    DID.  MR. BALWANI DIRECTLY COMMUNICATED WITH MENDENHALL.  DO

10:15AM  10   YOU REMEMBER THE SUNDAY PHONE CALL WITH A TERSE DIRECT

10:15AM  11   STATEMENT?

10:15AM  12        BALWANI ALSO DIRECTLY COMMUNICATED WITH GROSSMAN.

10:16AM  13   BRIAN GROSSMAN TRAVELLED TO PALO ALTO ON SEVERAL OCCASIONS AND

10:16AM  14   EMAILS BACK AND FORTH WITH MR. BALWANI.

10:16AM  15        SO IT ISN'T AS THOUGH HOLMES IS THE ONLY ONE COMMUNICATING

10:16AM  16   DIRECTLY WITH INVESTORS.  BALWANI IS DOING THAT, TOO.

10:16AM  17        AND NOTICE SOMETHING INTERESTING ABOUT THE FALSE

10:16AM  18   STATEMENTS WITH THE INVESTORS HERE.  THE FALSE STATEMENTS ARE

10:16AM  19   NOT DIFFERENT.  THEY HAVE LINKED UP.  HOLMES AND BALWANI KNOW

10:16AM  20   WHAT THEY'RE GOING TO SAY TO INVESTORS BECAUSE IT'S NOT

10:16AM  21   COINCIDENCE, IT'S NOT AN ACCIDENT THAT GROSSMAN THINKS THEY'RE

10:16AM  22   NOT USING THIRD PARTY DEVICES, AND MENDENHALL THINKS THAT

10:16AM  23   THEY'RE NOT USING THIRD PARTY DEVICES, AND EISENMAN THINKS

10:16AM  24   THEY'RE NOT USING THIRD PARTY DEVICES.  THEY ALL ARE HEARING

10:16AM  25   THIS RELATIVELY CONSISTENT STORY BECAUSE EVEN WHEN BALWANI IS

10:16AM 1    COMMUNICATING TO INVESTORS, OR EVEN WHEN HOLMES IS

10:16AM 2    COMMUNICATING TO INVESTORS, THEY KNOW WHAT EACH OTHER IS DOING,

10:16AM 3    AND THEY KNOW WHAT EACH OTHER IS SAYING.

10:16AM 4        MR. BALWANI'S ROLE IN THE INVESTOR FRAUD DOESN'T STOP JUST

10:16AM 5    WITH COMMUNICATING TO INVESTORS.  HE ALSO WAS THE POINT PERSON

10:17AM 6    FOR THE WALGREENS RELATIONSHIP.  AND YOU KNOW THE FALSE

10:17AM 7    STATEMENTS THAT WERE COMMUNICATED TO WALGREENS CAUSED WALGREENS

10:17AM 8    TO BELIEVE THAT THERANOS COULD ACTUALLY DO FINGERSTICK TESTING

10:17AM 9    AND HAVING THE RELATIONSHIP WITH WALGREENS WAS USEFUL TO

10:17AM 10   RECRUITING INVESTORS.

10:17AM 11       YOU HEARD MORE THAN ONE INVESTOR TELL YOU THAT THEY

10:17AM 12   THOUGHT THE RELATIONSHIP WITH WALGREENS WAS VERY IMPORTANT TO

10:17AM 13   THERANOS'S FUTURE AND BUSINESS SUCCESS.  IT WAS A REVENUE

10:17AM 14   GENERATING OPPORTUNITY.  AND IT MADE SENSE IF THERANOS WAS

10:17AM 15   GOING TO TEST BLOOD, INSTEAD OF BUILDING LOCATIONS TO TEST

10:17AM 16   BLOOD, GO INTO AN ALREADY ESTABLISHED BRAND, AND WALGREENS HAS

10:17AM 17   A GREAT BRAND, AND SO IT'S GOOD FOR THERANOS.

10:17AM 18       SO BY MR. BALWANI BEING THE POINT PERSON IN THE WALGREENS

10:17AM 19   RELATIONSHIP AND IN DECEIVING WALGREENS AND TELLING THEM THAT

10:17AM 20   THE VEIN DRAW IS GOING TO GET LOWER, JUST WAIT, EVEN THOUGH IT

10:17AM 21   NEVER DID, HE'S PLAYING A ROLE IN THE INVESTOR CONSPIRACY BY

10:18AM 22   DOING THAT.

10:18AM 23       HE ALSO COMMUNICATED FALSE STATEMENTS TO INVESTORS ON ONE

10:18AM 24   PARTICULAR TOPIC THAT WE'RE GOING TO TALK MORE ABOUT LATER:

10:18AM 25   FINANCIAL PROJECTIONS.  YOU KNOW, MR. BALWANI WAS INVOLVED IN

10:18AM   1    THE FINANCES AT THERANOS.  MS. YAM, MS. SPIVEY TOLD YOU THAT.

10:18AM   2    AND HE COMMUNICATED THESE TOPICS TO INVESTORS.  HE'S THE ONE

10:18AM   3    THAT PROVIDED THE FALSE FINANCIAL PROJECTIONS, THE OUTRAGEOUS

10:18AM   4    $140 MILLION IN REVENUE IN '14 AND A BILLION DOLLARS IN '15.

10:18AM   5         YOU KNOW THAT BALWANI HAD SEVERAL ROLES AT THERANOS

10:18AM   6    BECAUSE DAN EDLIN TOLD YOU SO.  DO YOU REMEMBER MR. EDLIN WORE

10:18AM   7    BEING HATS AT THERANOS, SO HE HAD THE OPPORTUNITY TO OBSERVE

10:18AM   8    THE WORK THAT BOTH HOLMES AND BALWANI DID.  AND HE TOLD YOU

10:18AM   9    THAT MR. BALWANI WAS INVOLVED IN THE SOFTWARE DEVELOPMENT.  SO

10:18AM   10   WHEN THEY'RE USING THINGS LIKE -- DO YOU REMEMBER THE NULL

10:19AM   11   PROTOCOL?  SOMETHING THEY USED TO SHIELD ERRORS DURING THE

10:19AM   12   DEMOS, MR. BALWANI RAN SOFTWARE.

10:19AM   13        HE WAS INVOLVED IN FINANCIAL MATTERS.  SO WHEN INVESTORS

10:19AM   14   HEAR THESE PROJECTIONS, THAT'S BALWANI.

10:19AM   15        HE WAS THE POINT PERSON IN THE WALGREENS RELATIONSHIP.

10:19AM   16   EDLIN AND JHAVERI TOLD YOU THAT.

10:19AM   17        HE RAN THE CLIA LAB.  BOTH BENNETT TOLD YOU THAT, AND

10:19AM   18   MR. EDLIN TOLD YOU THAT.

10:19AM   19        AND HE PLAYED A ROLE IN INVESTOR MEETINGS.  MR. EDLIN SAID

10:19AM   20   I WASN'T PRESENT FOR THE INVESTOR MEETINGS, I WASN'T SITTING IN

10:19AM   21   ON THEM, SO I CAN'T TELL YOU WHAT HE SAID DURING THEM, BUT I

10:19AM   22   KNOW HE WAS PRESENT DURING INVESTOR MEETINGS.

10:19AM   23        YOU HEARD WHAT HE SAID FROM THE INVESTORS.  YOU HEARD FROM

10:19AM   24   GROSSMAN, FOR INSTANCE, THE KIND OF STATEMENTS, OR

10:19AM   25   LISA PETERSON, THE KIND OF STATEMENTS THAT MR. BALWANI

10:19AM  1    DISCUSSED, THEY WERE FREQUENTLY ABOUT THE FINANCIALS.

10:19AM  2         YOU ALSO KNOW FROM THE TEXT MESSAGES THAT THEY BOTH PLAYED

10:20AM  3    A ROLE IN THE CONSPIRACY.  LOOK AT THIS FIRST ONE ON TOP THAT

10:20AM  4    WAS IN JULY 15, 2015, MR. BALWANI IS TELLING MS. HOLMES, "I AM

10:20AM  5    RESPONSIBLE FOR EVERYTHING AT THERANOS.  ALL HAVE BEEN MY

10:20AM  6    DECISIONS TOO."

10:20AM  7         IN THIS TEXT MESSAGE, MR. BALWANI ISN'T BRAGGING, HE'S NOT

10:20AM  8    TAKING CREDIT FOR ALL OF THE GREAT SUCCESS THAT THERANOS HAS.

10:20AM  9    HE'S ACKNOWLEDGING HIS ROLE IN THE FRAUD.

10:20AM  10        MR. BALWANI IS SAYING, I KNOW WE NEED REVENUE, I KNOW

10:20AM  11   WE'VE DECEIVED INVESTORS AND PATIENTS TO GET IT, AND THESE HAVE

10:20AM  12   BEEN MY DECISIONS ALSO.

10:20AM  13        AND THEN IN THIS CHAIN OF TEXT MESSAGES FROM 2012 THEY'RE

10:20AM  14   BOTH ACKNOWLEDGING THE NEED FOR REVENUE.  MR. BALWANI IS SAYING

10:20AM  15   THAT HE MISSES HER, BUT THE BUSINESS CANNOT BE BUILT BY HOLMES

10:20AM  16   OR BALWANI ALONE.  THAT'S WHY THE UNIVERSE BROUGHT THEM

10:20AM  17   TOGETHER.

10:20AM  18        THE FOURTH ONE DOWN.  "WE HAVE TO WORK TOGETHER ON THE

10:20AM  19   REV," OR REVENUE, "REVENUE PIECE."

10:21AM  20        MS. HOLMES IS SAYING -- IN 2012 MS. HOLMES IS SAYING WE

10:21AM  21   NEED REVENUE.  THE INVESTORS THAT ARE CHARGED IN THE CASE

10:21AM  22   INVEST AT THE END OF 2013.

10:21AM  23        AND THEN FURTHER DOWN MR. BALWANI RESPONDS, "YOU ARE THE

10:21AM  24   COMPANY.  WE NEED REVENUE."

10:21AM  25        THEY BOTH KNOW IN 2012, BEFORE THE CHARGED INVESTOR WIRES,

10:21AM   1    THAT THERANOS NEEDS REVENUE.

10:21AM   2        YOU ALSO KNOW BECAUSE MANY WITNESSES TESTIFIED THAT THERE

10:21AM   3    WASN'T DISAGREEMENT BETWEEN HOLMES AND BALWANI.  SO EDLIN HAD

10:21AM   4    THE OPPORTUNITY TO OBSERVE THEM WORK TOGETHER, AND THERE

10:21AM   5    WEREN'T THESE INSTANCES WHEN BALWANI WAS SAYING I'M UNHAPPY

10:21AM   6    WITH THAT APPROACH OR I DON'T THINK YOU SHOULD MAKE THAT

10:21AM   7    STATEMENT OR I NEED TO CORRECT SOMETHING THAT YOU SAID.  THOSE

10:21AM   8    KIND OF THINGS DIDN'T HAPPEN.

10:21AM   9        IT WASN'T JUST EDLIN THOUGH.  PANDORI, PETERSON, AND

10:21AM   10   GROSSMAN ALL HAD THE OPPORTUNITY TO OBSERVE BOTH OF THEM

10:21AM   11   WORKING TOGETHER AND SAID THAT THEY SPOKE WITH ONE VOICE

10:21AM   12   ESSENTIALLY.  MORE EVIDENCE OF THE COLLABORATION BETWEEN THE

10:21AM   13   TWO OF THEM.

10:22AM   14       THERE WAS ALSO THIS PRACTICE AT THERANOS, WHEN ONE OF THEM

10:22AM   15   HANDLED AN ISSUE, TO FORWARD THE EMAIL AT THE END TO THE OTHER.

10:22AM   16   SOMETIMES AS A BLANK FORWARD, SOMETIMES WITH AN "FYI,"

10:22AM   17   SOMETIMES JUST WITH A STATEMENT, "WANTED TO MAKE SURE YOU SAW

10:22AM   18   THIS."

10:22AM   19       YOU SEE EMAIL AFTER EMAIL OF THIS OCCURRING.  SO EVEN WHEN

10:22AM   20   THEY CARVED OUT SEPARATE RESPONSIBILITIES LIKE BALWANI

10:22AM   21   COMMUNICATING WITH MENDENHALL OR BALWANI WORKING WITH

10:22AM   22   WALGREENS, HOLMES WASN'T KEPT IN THE DARK ABOUT IT AND VICE

10:22AM   23   VERSA.

10:22AM   24       AND WHEN ONE OF THEM IS DEALING WITH AN ISSUE, YOU CAN SEE

10:22AM   25   EXAMPLE AFTER EXAMPLE WHERE AT THE VERY TOP OF THE CHAIN, THE

10:22AM  1      LAST EMAIL IS JUST FORWARDED FROM THE ONE WHO HAS HANDLING THE

10:22AM  2      ISSUE AS AN "FYI" TO THE OTHER.

10:22AM  3          THE SECOND ELEMENT FOR INVESTOR CONSPIRACY IS THAT THE

10:22AM  4      DEFENDANT BECAME A MEMBER OF THE CONSPIRACY KNOWING OF AT LEAST

10:22AM  5      ONE OF ITS OBJECTS AND INTENDING TO HELP ACCOMPLISH IT.

10:22AM  6          SO, FIRST, WHAT IS THE OBJECTIVE OF THE INVESTOR

10:23AM  7      CONSPIRACY?  IT IS TO GET MONEY FROM INVESTORS THROUGH FRAUD.

10:23AM  8      HOW DO WE KNOW THAT SUNNY BALWANI HAD KNOWLEDGE OF THIS

10:23AM  9      OBJECTIVE?  WELL, THE TEXT MESSAGES REVEAL HIS KNOWLEDGE THAT

10:23AM 10      THERANOS HAS A NEED FOR MONEY.  YOU'VE SEEN IT IN A TEXT

10:23AM 11      MESSAGE I JUST SHOWED YOU, "WE NEED REVENUE IN 2012."

10:23AM 12          YOU ALSO KNOW IT BECAUSE MS. YAM WAS SHARING FINANCIALS

10:23AM 13      WITH SUNNY BALWANI.  SO IT'S NOT ONLY IN THE TEXT MESSAGES.

10:23AM 14      MS. YAM TOLD YOU AND YOU HAVE SEEN IT IN EMAILS, MR. BALWANI IS

10:23AM 15      RECEIVING UPDATED WEEKLY CASH BALANCES SO THAT HE KNOWS WHEN

10:23AM 16      THERANOS IS RUNNING OUT OF MONEY.

10:23AM 17          AND HOW DO YOU KNOW THAT MR. BALWANI HAS AN INTENT TO

10:23AM 18      ACCOMPLISH THAT OBJECTIVE?  WELL, AGAIN, THE OBJECTIVE IS TO

10:23AM 19      SHARE FALSE STATEMENTS WITH INVESTORS IN ORDER TO GET THEM TO

10:23AM 20      GIVE MONEY TO THERANOS.

10:23AM 21          YOU KNOW IT BECAUSE THERE'S AN INTENT THROUGHOUT THE

10:23AM 22      EMAILS.  AND WE'RE GOING TO GO THROUGH MANY OF THE EMAILS.

10:24AM 23          BUT I WANT TO MAKE A MORE BROAD ARGUMENT TO YOU RIGHT NOW,

10:24AM 24      AND THAT IS THAT MR. BALWANI COMMUNICATED FALSE STATEMENTS TO

10:24AM 25      INVESTORS.  THAT HAPPENED, AND YOU'VE SEEN THE EVIDENCE OF IT.

CLOSING ARGUMENT BY MR. SCHENK

10:24AM 1    THE QUESTION OF INTENT IS A SEPARATE ONE.  WHY DID HE?

10:24AM 2  WHAT WAS THE PURPOSE BEHIND THOSE COMMUNICATIONS?

10:24AM 3    IF IT WAS AN ACCIDENT, IF HE WAS COMMUNICATING FALSE

10:24AM 4  STATEMENTS TO INVESTORS, BUT NOT INTENTIONALLY BY ACCIDENT, YOU

10:24AM 5  WOULD EXPECT THOSE FALSE STATEMENTS TO FALL ON BOTH SIDES OF

10:24AM 6  THE LINE, AND BY THAT I MEAN SOME FALSELY OPTIMISTIC ABOUT

10:24AM 7  THERANOS'S FUTURE AND SOME FALSELY PESSIMISTIC.  IF THESE WERE

10:24AM 8  NOT FALSE STATEMENTS COMMUNICATED WITH A PARTICULAR PURPOSE,

10:24AM 9  WITH AN INTENT IN MIND, BUT RATHER WERE COMMUNICATED

10:24AM 10  ACCIDENTALLY, YOU WOULD EXPECT SOME OF THEM TO DISCOURAGE

10:24AM 11  INVESTORS FROM INVESTING.

10:24AM 12    WELL, WHEN SUNNY BALWANI IS COMMUNICATING FALSE STATEMENTS

10:24AM 13  TO INVESTORS, THEY'RE ALWAYS FALLING ON ONE SIDE OF THE LINE.

10:24AM 14  THEY ALL HAPPEN TO BE THE KIND OF FALSE STATEMENTS THAT WOULD

10:24AM 15  CAUSE AN INVESTOR TO WANT TO INVEST IN THERANOS.

10:24AM 16    WHY IS THAT?  BECAUSE THEY WERE DONE INTENTIONALLY.

10:25AM 17  BECAUSE THERE WAS A GOAL OR A TARGET IN MIND, AND HE KNOWS THAT

10:25AM 18  IF HE COMMUNICATED FALSELY PESSIMISTIC STATEMENTS ABOUT

10:25AM 19  THERANOS'S TECHNOLOGY, INVESTORS WOULDN'T WANT TO INVEST.  IT'S

10:25AM 20  OBVIOUS.  SO HE COMMUNICATES THE FALSELY POSITIVE ONES.

10:25AM 21    IN ADDITION TO ALL OF THE SPECIFIC INSTANCES THAT WE'RE

10:25AM 22  GOING TO GO THROUGH WHERE HE KNOWS THE TRUTH, BUT THE INVESTOR

10:25AM 23  IS TOLD SOMETHING DIFFERENT, THERE'S THIS MORE MACRO IDEA, THIS

10:25AM 24  BROAD IDEA THAT OF COURSE HE'S COMMUNICATING THESE TYPE OF

10:25AM 25  FALSE STATEMENTS FOR A PARTICULAR REASON, BECAUSE HIS GOAL IS

10:25AM  1    TO SAVE THERANOS BECAUSE HE KNOWS THAT THEY CAN'T GENERATE

10:25AM  2    SUFFICIENT REVENUE THROUGH HONESTY.

10:25AM  3         IN THE TEXT MESSAGES YOU SEE HOLMES AND BALWANI

10:25AM  4    COMMUNICATE WHEN THEY LAND INVESTOR FUNDS.  IN HERE, HOLMES IS

10:25AM  5    TELLING BALWANI THAT FOLKS FROM THE WAL-MART FAMILY,

10:25AM  6    ALICE WALTON HAS JUST INVESTED $50 MILLION, GREG PENNER

10:25AM  7    INVESTED $100 MILLION, AND THEN RUPERT MURDOCH HAS INVESTED

10:26AM  8    OVER $100 MILLION.  AGAIN, THEY BOTH KNOW WHAT THE OBJECTIVE

10:26AM  9    IS, AND WHEN IT HAPPENS, THEY TALK ABOUT IT.

10:26AM 10         YOU ALSO KNOW ON SOME OCCASIONS BY BALWANI'S LACK OF

10:26AM 11    ACTION.  HE COMMUNICATES WITH MENDENHALL WHEN MENDENHALL IS

10:26AM 12    CONSIDERING MAKING AN INVESTMENT.

10:26AM 13         AFTER MENDENHALL MAKES HIS INVESTMENT AND REACHES OUT FOR

10:26AM 14    FURTHER COMMUNICATION, BALWANI DOESN'T COMMUNICATE WITH HIM.

10:26AM 15         WHEN BALWANI COMMUNICATES WITH AN INVESTOR, IT'S FOR A

10:26AM 16    PURPOSE, AND THAT PURPOSE IS TO DECEIVE THE INVESTOR IN ORDER

10:26AM 17    TO GET MONEY.

10:26AM 18         THE SAME THING HAPPENS WITH EISENMAN.  WHEN EISENMAN IS

10:26AM 19    COMMUNICATING WITH BALWANI ABOUT AN INVESTMENT, BALWANI WISHES

10:26AM 20    HIM HAPPY HOLIDAYS, A PROSPEROUS NEW YEAR, IS FRIENDLY AND

10:26AM 21    ENGAGING.

10:26AM 22         AFTER HE GETS EISENMAN'S MONEY, BALWANI SAYS ALL FUTURE

10:26AM 23    COMMUNICATIONS ARE GOING TO BE THROUGH COUNSEL.  AGAIN, BALWANI

10:26AM 24    IS COMMUNICATING WITH INVESTORS WHEN IT SUITS HIM, WHEN IT'S

10:27AM 25    NECESSARY FOR A PURPOSE AND WITH INTENT.

10:27AM  1          I HAVE SUMMARIZED FOR YOU THE TYPES OF INTERACTIONS

10:27AM  2     BALWANI AND HOLMES HAD WITH THE VARIOUS INVESTORS BECAUSE, AS I

10:27AM  3     MENTIONED, THERE ARE SOME INVESTORS LIKE TOLBERT, BALWANI NEVER

10:27AM  4     COMMUNICATED WITH, AND I WANT YOU TO SEE THAT, TOO.

10:27AM  5          WITH PETERSON, THERE WERE IN PERSON -- THERE WAS AN

10:27AM  6     IN-PERSON MEETING.  BOTH HOLMES AND BALWANI WERE PRESENT.  AND

10:27AM  7     THAT WAS IN OCTOBER OF 2014.

10:27AM  8          THERE WERE TWO IN-PERSON MEETINGS THAT BALWANI WAS PRESENT

10:27AM  9     FOR WITH MR. MOSLEY IN OCTOBER OF 2014.

10:27AM 10          EISENMAN COMMUNICATED WITH HOLMES AND THEN RECEIVED THE

10:27AM 11     MENDENHALL SUMMARY EMAIL.  SO REMEMBER, BALWANI TALKED TO

10:27AM 12     MENDENHALL, MENDENHALL SUMMARIZED THAT CONVERSATION, AND THEN

10:27AM 13     MENDENHALL EMAILED THAT SUMMARY, AND EISENMAN RECEIVES THAT

10:27AM 14     SUMMARY.

10:27AM 15          TOLBERT JUST COMMUNICATED WITH HOLMES.

10:27AM 16          LUCAS JUST COMMUNICATED WITH HOLMES.  MULTIPLE

10:28AM 17     COMMUNICATIONS WITH MS. HOLMES.

10:28AM 18          GROSSMAN, SEVERAL IN-PERSON MEETINGS, HOLMES AND BALWANI,

10:28AM 19     AND ALSO EMAILS WITH BALWANI, HE ALSO GOT THE INVESTOR BINDER.

10:28AM 20     HE GOT THAT.  GROSSMAN RECEIVED THAT DIRECTLY FROM BALWANI.

10:28AM 21          SO THAT WAS THE FIRST CONSPIRACY.

10:28AM 22          WE'RE NOW ON TO THE SECOND CONSPIRACY, THE CONSPIRACY TO

10:28AM 23     DEFRAUD PATIENTS.  THE SAME TWO ELEMENTS:  THE AGREEMENT AND

10:28AM 24     THEN KNOWLEDGE OF THE OBJECTIVE AND INTENT.

10:28AM 25          LET'S TALK ABOUT THE ROLES IN THE PATIENT CONSPIRACY.

10:28AM  1        FIRST, THE AGREEMENT HERE WAS TO GET MONEY FROM PATIENTS,

10:28AM  2    A MUCH SMALLER AMOUNT PER PATIENT.  YOU KNOW, THEY'RE GETTING

10:28AM  3    MILLIONS OF DOLLARS FROM EACH INVESTOR.  THE PATIENT CONSPIRACY

10:28AM  4    IS BUILT ON NUMBERS.  THEY'RE GETTING MUCH SMALLER AMOUNTS.

10:28AM  5    THE GOAL IS TO GET, THE AMOUNT YOU WOULD GET JUST FROM AN

10:29AM  6    INDIVIDUAL BLOOD TEST, BUT HERE IS THE VOLUME, OF COURSE.

10:29AM  7    FALSE STATEMENTS BROADLY COMMUNICATED TO PATIENTS WITH THE GOAL

10:29AM  8    THAT A LARGE NUMBER OF PATIENTS WOULD PURCHASE BLOOD TESTING

10:29AM  9    FROM THERANOS, AND THEY EACH PLAYED DIFFERENT ROLES IN IT.

10:29AM  10       HOLMES RECRUITED PATIENTS BY MAKING FALSE STATEMENTS BOTH

10:29AM  11   IN THE PRESS, AND ON THE WEBSITE, AND INPATIENT BROCHURES.  AND

10:29AM  12   YOU'VE SEEN THOSE FALSE STATEMENTS, THINGS LIKE THERANOS'S

10:29AM  13   BLOOD TESTS HAVE THE HIGHEST LEVELS OF ACCURACY.

10:29AM  14       BALWANI ALSO PLAYED A ROLE IN THE PATIENT CONSPIRACY.  HE

10:29AM  15   RAN THE CLIA LAB.  THAT'S WHERE THE PATIENT BLOOD WAS TESTED.

10:29AM  16   HE ALSO REMOVED DISSENT WITHIN THE LAB, SO WHEN LAB DIRECTORS

10:29AM  17   LIKE ROSENDORFF COMPLAINED TOO MUCH, RAISED TOO MANY ISSUES,

10:29AM  18   BALWANI SUGGESTS FIRING DR. ROSENDORFF, AND THEN HE REPLACES

10:29AM  19   HIM, HE HIRED THESE ABSENTEE LAB DIRECTORS.

10:30AM  20       BALWANI KNOWS THAT THE WAY TO KEEP THE PATIENT FRAUD GOING

10:30AM  21   IS TO HAVE PEOPLE RUNNING THE LAB WHO DO NOT EXPRESS DISSENT,

10:30AM  22   WHO DO NOT QUESTION THE TESTING, WHO DO FIND RAISE ISSUES, AND

10:30AM  23   HE FINDS THAT IN THE ABSENTEE LAB DIRECTORS OF DHAWAN AND

10:30AM  24   SAWYER.

10:30AM  25       THE SECOND ELEMENT FOR PATIENT CONSPIRACY IS THE SAME

10:30AM  1   IDEA, THE KNOWLEDGE OF THE OBJECTIVE, MEMBER ACTIVE IN THE

10:30AM  2   CONSPIRACY AND THE INTENT.  AND WE'RE GOING TO COVER A LOT OF

10:30AM  3   THESE TOPICS THROUGHOUT EVEN THE SUBSTANTIVE WIRE FRAUD COUNTS,

10:30AM  4   BUT HERE I WANT TO POINT OUT TO YOU THAT YOU KNOW THAT BALWANI

10:30AM  5   HAS KNOWLEDGE OF THIS OBJECTIVE, BECAUSE IT'S IN THE TEXT

10:30AM  6   MESSAGES.  HE KNOWS THAT THE LAB IS A DISASTER, AND IT'S IN THE

10:30AM  7   EMAILS.  HE KNOWS THAT THE TESTS IN THE LAB ARE NOT GENERATING

10:30AM  8   ACCURATE RESULTS, AND THEY'RE STILL RUNNING THEM, AND PEOPLE

10:30AM  9   ARE GOING TO -- WITNESS TESTIMONY, CHEUNG, ROSENDORFF, PANDORI

10:31AM 10   ARE ALL GOING TO BALWANI DIRECTLY AND SAYING OUR TESTING IS

10:31AM 11   INACCURATE.  SO HE KNOWS ABOUT THE PROBLEMS IN THE LAB.

10:31AM 12       HE KNOWS THAT THEY'RE COMMUNICATING THESE FALSE STATEMENTS

10:31AM 13   ABOUT ACCURACY.  IT'S OBVIOUS, IF THEY DIDN'T COMMUNICATE

10:31AM 14   STATEMENTS ABOUT ACCURACY, NO PATIENT IS GOING TO GET TESTING

10:31AM 15   AT THERANOS.

10:31AM 16       HERE IS THE TEXT ABOUT THE LAB BEING A DISASTER.  I'M SURE

10:31AM 17   YOU REMEMBER THIS ONE.  BUT YOU ALSO KNOW THAT FURTHER DOWN,

10:31AM 18   BALWANI'S KNOWLEDGE OF THE PROBLEMS IS EVEN MORE NUANCED.  IT

10:31AM 19   ISN'T SOME GENERAL STATEMENT ABOUT THE LAB BEING A DISASTER.

10:31AM 20   HE'S SAYING THAT WE WERE SUPPOSED TO HAVE BUILT THERANOS TO

10:31AM 21   REMOVE HUMAN JUDGMENT, THAT IN LAB TESTING SOME OF THE PROBLEMS

10:31AM 22   COME FROM HUMAN ERROR, AND THE GOAL WAS TO REMOVE THAT PART OF

10:31AM 23   THE PROBLEMS IN LAB TESTING.  BUT, IN FACT, AT THERANOS, IT

10:31AM 24   EXACERBATED THAT PROBLEM.  IT WAS EVEN WORSE.  THERE WAS MORE

10:31AM 25   HUMAN JUDGMENT BEING USED.

10:31AM  1      REMEMBER THIS IDEA ABOUT REMOVING OUTLIERS.  YOU HEARD

10:32AM  2   TESTIMONY ABOUT THIS A FEW MONTHS AGO.  AT THERANOS, AN EDISON

10:32AM  3   DEVICE WOULD GENERATE TWO RESULTS.  SO IF YOU RAN A CHOLESTEROL

10:32AM  4   TEST ON AN EDISON DEVICE, THE BOX WOULD KICK OUT TWO NUMBERS.

10:32AM  5      AND DR. ROSENDORFF TOLD YOU THAT AT THERANOS IT WOULD RUN

10:32AM  6   EACH TEST THREE TIMES ON THREE DEVICES.  SO IF YOU WANTED TO

10:32AM  7   GET A CHOLESTEROL TEST ON AN EDISON DEVICE, YOU WOULD RUN IT ON

10:32AM  8   THREE DIFFERENT EDISONS TO GET SIX DIFFERENT CHOLESTEROL

10:32AM  9   SCORES.

10:32AM 10      AND THEN THEY APPLIED THIS MANUAL OUTLIER REMOVAL PROCESS,

10:32AM 11   WHICH MEANT THAT YOU COULD DELETE TWO OF THOSE SIX SCORES

10:32AM 12   LEAVING YOU WITH FOUR SCORES, AND THEN YOU COULD USE THOSE FOUR

10:32AM 13   SCORES TO COME UP WITH YOUR CHOLESTEROL RESULT, A THING YOU

10:32AM 14   WOULD REPORT TO A PATIENT.

10:32AM 15      BALWANI KNOWS THAT.  AND WHAT HE'S SAYING HERE IS THAT

10:32AM 16   WE'RE USING MORE HUMAN JUDGMENT IN THE PROCESS.

10:32AM 17      ROSENDORFF TOLD YOU THAT PROCESS THAT I JUST DESCRIBED,

10:33AM 18   THE OUTLIER REMOVAL PROCESS, IS NOT THE WAY THAT THE SIEMENS

10:33AM 19   MACHINE WORKS, AND THAT WAS A UNIQUELY THERANOS CREATION IN

10:33AM 20   RESPONSE TO UNIQUELY THERANOS PROBLEMS.

10:33AM 21      BALWANI ALSO KNOWS THAT PATIENTS WILL PAY CASH.  AGAIN, I

10:33AM 22   ACKNOWLEDGE TO YOU IT'S SMALL AMOUNTS OF CASH.  IT'S NOT THE

10:33AM 23   MILLIONS OF DOLLARS THAT INVESTORS ARE GIVING, BUT IT'S A

10:33AM 24   VOLUME BUSINESS.

10:33AM 25      AND BALWANI KNOWS THAT THE PLACE TO -- THE REASON TO PITCH

10:33AM 1    INVESTORS IS TO GET CASH FROM INVESTORS.  THERANOS IS

10:33AM 2    ADVERTISING TO INVESTORS -- I'M SORRY, TO PATIENTS IN ORDER TO

10:33AM 3    GET THEM TO GIVE THERANOS MONEY, AND THAT'S THROUGHOUT THOSE

10:33AM 4    DOCUMENTS.

10:33AM 5         YOU ALSO KNOW THAT THERANOS, HOLMES AND BALWANI, WERE

10:33AM 6    WARNED.  THEY WERE ADVISED THAT CERTAIN STATEMENTS ON THEIR

10:33AM 7    WEBSITE WERE INACCURATE, WERE MISLEADING, AND YOU SAW THAT

10:34AM 8    THOSE STATEMENTS, EVEN AFTER THE WARNING, ARE STILL APPEARING

10:34AM 9    ON THE WEBSITE.  THINGS LIKE THE "HIGHEST RANGE OF ACCURACY,"

10:34AM 10   THE "FULLEST RANGE OF TEST," "HIGHEST QUALITY," THESE

10:34AM 11   STATEMENTS ARE INACCURATE.  HOLMES AND BALWANI WERE TOLD AND

10:34AM 12   THEY STILL APPEARED.

10:34AM 13        AND DO YOU KNOW WHY THEY STILL APPEARED?  TO DUPE, TO

10:34AM 14   RECRUIT PATIENTS.

10:34AM 15        DAN EDLIN ALSO TOLD YOU THAT THERANOS HAD A COMPANY, A

10:34AM 16   MARKETING FIRM CALLED CHIAT/DAY THAT THEY HIRED TO CREATE THE

10:34AM 17   THERANOS ADVERTISING OR MARKETING MATERIALS.  AND THERE WERE

10:34AM 18   ONLY TWO PEOPLE IN THE COMPANY WHO WERE AUTHORIZED TO APPROVE A

10:34AM 19   COPY OF WHAT CHIAT/DAY CREATED AND THEN WOULD GET PUBLISHED.

10:34AM 20   THE ONLY TWO PEOPLE AT THERANOS WHO WERE AUTHORIZED TO APPROVE

10:34AM 21   THAT COPY WERE HOLMES AND BALWANI.

10:34AM 22        AND YOU SAW EVEN WITH WARNINGS LIKE REPLACE "HIGHEST

10:35AM 23   QUALITY" WITH "HIGH QUALITY," IT'S STILL APPEARING.

10:35AM 24        "HIGH LEVELS OF QUALITY" OR "HIGHEST LEVELS OF QUALITY ARE

10:35AM 25   STILL APPEARING IN THE THERANOS OUTWARD FACING, THIRD PARTY

10:35AM 1    FACING DOCUMENTS LIKE ON THE WEBSITE, EVEN THOUGH THEY WERE

10:35AM 2    WARNED NOT TO, BECAUSE THAT'S HOW THEY WOULD GET PATIENTS.

10:35AM 3         THAT'S THE CONSPIRACY COUNTS, COUNTS ONE AND TWO.

10:35AM 4         WE'RE NOW MOVING INTO THE WIRE FRAUD, THE SUBSTANTIVE WIRE

10:35AM 5    FRAUD COUNTS.  WE'LL START WITH THE SUBSTANTIVE WIRE FRAUD

10:35AM 6    COUNTS AS TO INVESTORS.

10:35AM 7         WIRE FRAUD HAS FOUR ELEMENTS THAT THE GOVERNMENT MUST

10:35AM 8    PROVE.  THE FIRST IS THAT MR. BALWANI KNOWINGLY PARTICIPATED IN

10:35AM 9    A SCHEME OR PLAN TO DEFRAUD OR A SCHEME OR PLAN FOR OBTAINING

10:35AM 10   MONEY OR PROPERTY BY FALSE REPRESENTATIONS.

10:35AM 11        AND WHEN I TALK TO YOU ABOUT THIS, I'M GOING TO ACTUALLY

10:35AM 12   DIVIDE THIS INTO TWO.  WE'LL TALK ABOUT THE EXISTENCE OF A

10:36AM 13   SCHEME OR PLAN, AND THEN SEPARATELY WE'LL TALK ABOUT THE

10:36AM 14   EVIDENCE SHOWING THAT MR. BALWANI HAS KNOWLEDGE OF THAT SCHEME

10:36AM 15   OR PLAN.

10:36AM 16        THE SECOND ELEMENT IS WHAT IS CALLED MATERIALITY, THE

10:36AM 17   FALSE STATEMENTS THAT WERE MADE TO INVESTORS NEEDED TO MATTER.

10:36AM 18   THEY NEEDED TO BE MATERIAL.

10:36AM 19        THE THIRD ELEMENT IS THAT MR. BALWANI ACTED WITH THE

10:36AM 20   INTENT TO DEFRAUD.

10:36AM 21        AND THE FINAL ELEMENT IS WHAT WE CALL INTERSTATE NEXUS,

10:36AM 22   THE WIRE ITSELF CROSSED STATE LINES.  SO WHEN AN INVESTOR

10:36AM 23   INVESTED MONEY BY AN ELECTRONIC WIRE, THAT WIRE ITSELF CROSSED

10:36AM 24   STATE LINES.  THAT'S ONE OF THE REASONS THAT YOU'VE COME TO

10:36AM 25   FEDERAL COURT FOR THE TRIAL.

10:36AM  1      AND AT THE END OF THE GOVERNMENT'S CASE WHEN THE

10:36AM  2  GOVERNMENT RESTED, YOU HEARD THE JUDGE READ TO YOU A

10:36AM  3  STIPULATION OF THE PARTIES.  WE'LL TALK ABOUT THAT LATER.  THE

10:36AM  4  PARTIES STIPULATED THAT CERTAIN WIRES IN THE CASE CROSSED STATE

10:36AM  5  LINES.  SO YOU CAN ACCEPT THAT AS TRUE.

10:36AM  6      THERE ARE SIX SPECIFIC WIRES THAT MAKE UP THE WIRE FRAUD

10:37AM  7  COUNTS IN THE INDICTMENT.  AND ON YOUR VERDICT FORM YOU WILL

10:37AM  8  SEE THE DOLLAR AMOUNT.  SO COUNT THREE ON THE VERDICT FORM WILL

10:37AM  9  INVOLVE A WIRE ON DECEMBER 30TH OF 2013, $99,000.  THE VERDICT

10:37AM 10  FORM WILL NOT SAY THE INVESTOR'S NAME.  SO I'M GOING TO ASK

10:37AM 11  YOU, AT LEAST ONE OF YOU, TO WRITE DOWN THE NAMES SO THAT WHEN

10:37AM 12  YOU'RE DELIBERATING, YOU RETURN THE VERDICT YOU MEAN TO REPORT.

10:37AM 13      IF YOU THINK BALWANI IS GUILTY OF THE EISENMAN COUNT, YOU

10:37AM 14  SHOULD KNOW THAT EISENMAN IS COUNT THREE.

10:37AM 15      IF YOU THINK HE'S NOT GUILTY OF THE LUCAS COUNT, YOU

10:37AM 16  SHOULD KNOW THAT LUCAS IS COUNT FOUR SO THAT YOU CAN WRITE DOWN

10:37AM 17  ON THE VERDICT FORM "GUILTY" OR "NOT GUILTY" NEXT TO THE LINE

10:37AM 18  THAT YOU MEAN TO RETURN THAT VERDICT.

10:37AM 19      AGAIN, THE COUNTS WILL APPEAR, THE DATES WILL APPEAR, THE

10:38AM 20  DOLLAR AMOUNTS WILL APPEAR, BUT NOT THE INVENTOR NAME.  I'LL

10:38AM 21  LEAVE IT UP JUST FOR A MOMENT.

10:38AM 22      THE COURT:  MR. SCHENK, MAYBE WE'LL ASK THE JURY TO

10:38AM 23  STAND.

10:38AM 24      IF YOU WOULD LIKE TO JUST STAND FOR JUST A MOMENT.

10:38AM 25      MR. SCHENK:  THANK YOU.

10:38AM   1          THE COURT:  WOULD YOU LIKE TO STAND FOR JUST A

10:38AM   2   MOMENT, FEEL FREE, LADIES AND GENTLEMEN, FOR 30 SECONDS.

10:38AM   3       (STRETCHING.)

10:38AM   4          THE COURT:  THANK YOU.

10:38AM   5          MR. SCHENK:  THANK YOU, YOUR HONOR.

10:38AM   6       LET ME ALSO SAY, I AM GOING TO DO MY BEST TO KEEP ANY EYE

10:39AM   7   ON THE CLOCK AND AROUND OUR NORMAL BREAK TIME, I'LL ASK THE

10:39AM   8   COURT IF THAT'S AN APPROPRIATE TIME.

10:39AM   9       BUT IF ANYBODY NEEDS A BREAK, DON'T FEEL LIKE BECAUSE THIS

10:39AM  10   IS CLOSING, YOU CAN'T RAISE YOUR HAND AND ASK FOR A BREAK.  THE

10:39AM  11   SAME RULES APPLY.  IF YOU NEED A BREAK, LET'S TAKE IT.  I'LL

10:39AM  12   KNOW WHAT YOU MEAN IF YOU RAISE YOUR HAND.

10:39AM  13       SO LET'S GO THROUGH STARTING WITH THE CATEGORIES OF FALSE

10:39AM  14   STATEMENTS.  INVESTORS INVESTED IN THERANOS BECAUSE THEY HEARD

10:39AM  15   FROM HOLMES AND BALWANI THINGS THAT WEREN'T TRUE, AND THESE

10:39AM  16   THINGS FIT INTO DIFFERENT CATEGORIES.  THERE WERE CATEGORIES OR

10:39AM  17   BUCKETS OF FALSE STATEMENTS THAT THE INVESTORS HEARD, AND FROM

10:39AM  18   THOSE THEY MADE THE DECISION, INVESTORS MADE THE DECISION TO

10:39AM  19   INVEST.

10:39AM  20       THERE'S A NUMBER OF DIFFERENT CATEGORIES OF FALSE

10:39AM  21   STATEMENTS.  AND THE FIRST ONE IS ABOUT THE CAPABILITIES OF THE

10:39AM  22   TECHNOLOGY, THAT IT WOULD TEST BLOOD BY FINGERSTICK, THAT IT

10:39AM  23   OFFERED THE FULL RANGE OF TESTS, STATEMENTS ABOUT ACCURACY AND

10:39AM  24   RELIABILITY, AND THAT THEY REMOVED HUMAN ERROR.  A LOT FITS

10:40AM  25   WITHIN THIS FIRST BUCKET, BUT BROADLY SPEAKING, INVESTORS

10:40AM 1    THOUGHT THAT THE THERANOS TECHNOLOGY, THE BLOOD TESTING

10:40AM 2    TECHNOLOGY, COULD DO ONE THING OR ANOTHER THAT IT COULD NOT DO.

10:40AM 3         BUT THE FALSE STATEMENTS THAT INVESTORS HEARD WERE NOT

10:40AM 4    LIMITED JUST TO THE CAPABILITIES OF THE THERANOS TECHNOLOGY.

10:40AM 5    INVESTORS ALSO HEARD AND INVESTED BECAUSE THEY THOUGHT THERANOS

10:40AM 6    WAS FINANCIALLY STABLE AND THOUGHT IT WAS GENERATING REVENUE.

10:40AM 7         INVESTORS HEARD DURING MISLEADING DEMOS, MANY OF THESE

10:40AM 8    FALSE STATEMENTS, BUT ALSO THINGS LIKE THIS BOX HERE THAT IS IN

10:40AM 9    THE ROOM IS THE WAY WE TEST OUR BLOOD.  OUR TECHNOLOGY INVOLVES

10:40AM 10   THIS DEVICE RIGHT HERE WHEN YOU HEARD THAT THEY RAN SOFTWARE ON

10:40AM 11   THAT DEVICE CALLED THE NULL PROTOCOL THAT WAS USED TO SHIELD

10:40AM 12   ERRORS.  WHEN THE BOX WOULDN'T WORK, THE PERSON IN THE ROOM,

10:40AM 13   THE INVESTOR IN THE ROOM WOULDN'T SEE IT FAIL, AND, THEREFORE,

10:40AM 14   THE DEMOS WERE USED TO DECEIVE.

10:40AM 15        THERE ARE ADDITIONAL CATEGORIES OF FALSE STATEMENTS.

10:41AM 16        INVESTORS THOUGHT THAT THE WALGREENS RELATIONSHIP WAS

10:41AM 17   GOING WELL.  YOU KNOW, BUT THERANOS WAS BEING TOLD WE'RE NOT

10:41AM 18   GOING TO EXPAND FURTHER OUTSIDE OF ARIZONA UNTIL YOU GET THESE

10:41AM 19   VENOUS DRAWS UNDER CONTROL.  THE INVESTORS DIDN'T KNOW THAT.

10:41AM 20        THE INVESTORS HEARD THAT THERANOS'S TECHNOLOGY HAD BEEN

10:41AM 21   DEPLOYED BY THE DEPARTMENT OF DEFENSE ON THE BATTLEFIELD, WAS

10:41AM 22   SAVING SOLDIERS' LIVES, WAS IN AFGHANISTAN, WAS ON MEDEVAC

10:41AM 23   HELICOPTERS, ALL KINDS OF THINGS.

10:41AM 24        YOU HEARD FROM DAN EDLIN THAT THAT WASN'T TRUE, THAT THAT

10:41AM 25   WAS NOT THE WORK THAT THERANOS WAS DOING WITH THE DEPARTMENT OF

10:41AM 1    DEFENSE, BUT INVESTORS DIDN'T KNOW THAT.

10:41AM 2        THE INVESTORS HEARD THAT THERANOS DID NOT BUY DEVICES FROM

10:41AM 3    THIRD PARTIES; THAT THEY VERTICALLY INTEGRATED THEIR

10:41AM 4    MANUFACTURING; THAT THERANOS WAS MAKING AND USING ITS OWN

10:41AM 5    TECHNOLOGY.  YOU KNOW THAT WASN'T TRUE.  THEY WEREN'T JUST

10:41AM 6    BUYING SIEMENS DEVICES OR DEVICES MANUFACTURED BY OTHER

10:42AM 7    COMPANIES, THEY WERE ALSO MODIFYING SOME OF THOSE DEVICES.

10:42AM 8    INVESTORS DIDN'T KNOW THAT.

10:42AM 9        INVESTORS HEARD THAT THERANOS'S TECHNOLOGY HAD BEEN

10:42AM 10   VALIDATED BY PHARMACEUTICAL COMPANIES.  WE'LL LOOK AT THAT

10:42AM 11   STATEMENT.  "TEN OF THE FIFTEEN LARGEST PHARMACEUTICAL

10:42AM 12   COMPANIES."  INVESTORS THOUGHT I'M NOT A SCIENTIST, BUT IT SURE

10:42AM 13   SEEMS GOOD TO ME THAT IT'S BEEN VALUED BY ITS WORK WITH

10:42AM 14   PHARMACEUTICAL COMPANIES.

10:42AM 15       BUT YOU HEARD THAT THE PHARMACEUTICAL COMPANIES DID NOT

10:42AM 16   VALIDATE THERANOS'S TECHNOLOGY.

10:42AM 17       AND FINALLY, MANY OF THESE FALSE STATEMENTS OF THE

10:42AM 18   CATEGORIES THAT WE JUST TALKED ABOUT APPEARED IN ARTICLES IN

10:42AM 19   THE MEDIA AND THEN THERANOS TOOK THOSE ARTICLES AND SENT THEM

10:42AM 20   TO INVESTORS, EITHER DIRECTLY IN EMAILS OR PUT THEM INTO THE

10:42AM 21   INVESTOR BINDERS AND SENT THE BINDER TO INVESTORS.

10:42AM 22       AND INVESTORS NOT ONLY RELIED ON THE DIRECT FALSE

10:42AM 23   STATEMENTS THAT THEY HEARD FROM HOLMES AND BALWANI, BUT THEN

10:42AM 24   THEY RELIED ON THE CORROBORATION, THEY RELIED ON THE STATEMENT

10:43AM 25   ALSO APPEARING IN THE MEDIA THAT THEY HAD RECEIVED FROM

10:43AM  1     THERANOS.

10:43AM  2          THE SOURCES OF THESE FALSE STATEMENTS WERE VARIED.  SOME

10:43AM  3     INVESTORS HEARD THEM OR READ THEM IN INVESTOR BINDERS.  SOME

10:43AM  4     INVESTORS SAW THEM ON THERANOS'S WEBSITE.  SOME OF THEM READ

10:43AM  5     THEM OR HEARD OF THEM IN INTERVIEWS IN THE MEDIA AS I JUST

10:43AM  6     TALKED TO YOU ABOUT.  AND SOME OF THEM HEARD DIRECTLY FROM

10:43AM  7     BALWANI TO INVESTORS.

10:43AM  8          SO THERE ARE CATEGORIES OF FALSE STATEMENTS, AND IN THE

10:43AM  9     WAYS THAT INVESTORS HEARD THE FALSE STATEMENTS ITSELF WERE

10:43AM  10    VARIED.  THE INVESTORS HEARD THEM IN DIFFERENT WAYS.

10:43AM  11         LET'S LOOK AT SOME OF THE FALSE STATEMENTS.  HERE YOU SEE

10:43AM  12    IN THE INVESTOR BINDER, INVESTORS READING THAT "THERANOS'S

10:43AM  13    PROPRIETARY, PATENTED TECHNOLOGY RUNS COMPREHENSIVE BLOOD TESTS

10:43AM  14    FROM A FINGERSTICK AND TESTS FROM MICRO-SAMPLES OF OTHER

10:44AM  15    MATRICES, AND GENERATES SIGNIFICANTLY HIGHER INTEGRITY DATA

10:44AM  16    THAN CURRENTLY POSSIBLE."

10:44AM  17         AND THE NOTICE IN THE LOWER RIGHT CORNER, I'VE PUT A

10:44AM  18    LITTLE CHART THAT SHOWS YOU IN WHICH INVESTOR BINDER YOU CAN

10:44AM  19    FIND THIS DOCUMENT, THIS SLIDE.

10:44AM  20         SO THIS SLIDE LANDED ON DAN MOSLEY'S DESK, IT LANDED ON

10:44AM  21    LISA PETERSON'S DESK, AND ON RUPERT MURDOCH'S DESK.  AND THE

10:44AM  22    REASON MURDOCH IS IMPORTANT IS I'M GOING TO SHOW YOU IN A

10:44AM  23    MOMENT A TEXT MESSAGE WHERE HOLMES AND BALWANI ARE TALKING

10:44AM  24    ABOUT THE CONTENT OF THE MURDOCH BINDER.

10:44AM  25         SO BALWANI IS NOT ONLY ON OCCASION SENDING THE INVESTOR

10:44AM   1    BINDERS LIKE TO PETERSON OR GROSSMAN, BUT ALSO IN THE TEXT

10:44AM   2    MESSAGES THEY'RE TALKING ABOUT THE CONTENT OF INVESTOR BINDERS.

10:44AM   3    SO THESE BINDERS ARE NOT GOING OUT THE DOOR BLIND TO OR BALWANI

10:44AM   4    IS BLIND OF THEIR CONTENT.

10:45AM   5        THE INVESTOR BINDERS ALSO SAY THINGS LIKE "THERANOS RUNS

10:45AM   6    ANY TESTS AVAILABLE IN CENTRAL LABORATORIES, AND PROCESSES ALL

10:45AM   7    SAMPLE TYPES," UNDER A PICTURE OF A FINGERSTICK, EVEN THE

10:45AM   8    PICTURE IS DESIGNED TO DEFRAUD.  "THERANOS PROVIDES THE HIGHEST

10:45AM   9    LEVEL OF OVERSIGHT, AUTOMATION, AND STANDARDIZATION IN OUR PRE-

10:45AM   10   AND POST-ANALYTIC PROCESSES, ENSURING THE HIGHEST LEVELS OF

10:45AM   11   ACCURACY AND PRECISION."

10:45AM   12       AND THEN NOTICE THE THREE INVESTORS RECEIVE THIS, MOSLEY,

10:45AM   13   PETERSON, MURDOCH, AND ALSO BRIAN GROSSMAN, IT'S THIS SLIDE,

10:45AM   14   AND THE ONE ON THE RIGHT REFERENCES THE "HIGHEST LEVELS OF

10:45AM   15   ACCURACY."  AND THAT CONCEPT IS REPEATED FURTHER DOWN.

10:45AM   16       "HIGHEST LEVELS OF ACCURACY.  "IT DRAMATICALLY MINIMIZES

10:45AM   17   HUMAN PROCESSING, THE CAUSE OF MOST LAB ERRORS."  WELL, WE JUST

10:45AM   18   TALKED ABOUT THAT.

10:46AM   19       MANUAL OUTLIER REMOVAL PROCESS.  THEY'RE NOT REDUCING

10:46AM   20   HUMAN ERROR, THEY'RE ACTUALLY COMPOUNDING IT, DOING MORE THAN

10:46AM   21   WHAT EVEN THE STANDARD THIRD PARTY DEVICES.

10:46AM   22       SO THE FIRST CATEGORY WAS STATEMENTS ABOUT THE TECHNOLOGY,

10:46AM   23   THE CAPABILITIES OF THE TECHNOLOGY.  THERE ARE ALSO FALSE

10:46AM   24   STATEMENTS ABOUT FINANCIAL STABILITY.

10:46AM   25       IN THE BACKGROUND YOU SEE THE LISA PETERSON FINANCIAL

10:46AM 1    PROJECTIONS THAT SHE RECEIVED.  IN ADDITION TO JUST THE BOTTOM

10:46AM 2    LINE NUMBERS, 100 MILLION AND A BILLION DOLLARS IN REVENUE,

10:46AM 3    IT'S BROKEN OUT.  SO CERTAIN AMOUNT OF MILLIONS FROM VARIOUS

10:46AM 4    SOURCES, AND THE SOURCES ARE LISTED, RETAIL PHARMACY,

10:46AM 5    PHYSICIAN'S OFFICES, HOSPITALS.

10:46AM 6        BUT THEN WHEN YOU GO THROUGH AND ASK LISA PETERSON WHAT

10:46AM 7    SHE HEARD.  SHE NEVER HEARD THEY HAD NO REVENUE FROM THESE

10:46AM 8    SOURCES.

10:46AM 9        MS. YAM, MS. SPIVEY, WHEN SHE WAS ON THE STAND, WENT

10:46AM 10   THROUGH AND TOLD YOU WHAT THERANOS'S TRUE REVENUE WAS FROM

10:47AM 11   THESE SOURCES IN THOSE YEARS, BUT LISA PETERSON THOUGHT

10:47AM 12   THERANOS WAS GENERATING THIS REVENUE IN '14 AND EXPECTED TO IN

10:47AM 13   '15.

10:47AM 14       THERANOS DID MISLEADING DEMONSTRATIONS TO WALGREENS.  DO

10:47AM 15   YOU REMEMBER WHEN JHAVERI WAS ON THE STAND, HE TOLD YOU THAT IN

10:47AM 16   AUGUST OF 2013, SO JUST WEEKS BEFORE THE LAUNCH, THE FIRST

10:47AM 17   PATIENTS COMING TO THE WALGREENS STORE IN SEPTEMBER, JHAVERI

10:47AM 18   AND OTHERS FROM WALGREENS GO TO THERANOS AND GET A

10:47AM 19   DEMONSTRATION.  THEY GET A FINGERSTICK, AND THEY EXPECT THEIR

10:47AM 20   BLOOD IS GOING TO BE DRAWN ON THE EDISON DEVICE, BECAUSE THAT'S

10:47AM 21   WHAT THEY THINK THEY'VE SIGNED UP FOR.  THAT'S WHAT THEY THINK

10:47AM 22   THERANOS IS DOING.

10:47AM 23       AND THEN MR. BALWANI -- I'M SORRY, AND THEN MR. JHAVERI

10:47AM 24   SEES AN INTERNAL EMAIL, AND YOU SEE IT HERE, THAT SAYS THAT

10:47AM 25   THEY JUST STARTED TO DO THE ADVIA RUN.

10:47AM  1        SO THERANOS DID A DEMO FOR WALGREENS WHERE THE WALGREENS

10:48AM  2    FOLKS LIKE JHAVERI BELIEVE THEIR BLOOD IS BEING TESTED ON AN

10:48AM  3    EDISON DEVICE, BUT, IN FACT, IT'S BEING TESTED ON A SIEMENS

10:48AM  4    ADVIA DEVICE.

10:48AM  5        PETERSON RECEIVED THESE MISLEADING PROJECTIONS.  AND WHAT

10:48AM  6    IS MISLEADING HERE IS THE 900 LOCATIONS.  MR. BALWANI EXPLAINED

10:48AM  7    THAT IN MEETINGS WITH HOLMES -- I'M SORRY, IN MEETINGS WITH

10:48AM  8    MS. PETERSON, HE WAS TRANSPARENT.  YOU'VE HEARD THIS ARGUMENT

10:48AM  9    FROM THE DEFENSE.  ONE, THESE WERE PROJECTIONS, AND, TWO, THEY

10:48AM  10   REVEALED THE UNDERLYING ASSUMPTIONS BEHIND THE PROJECTIONS.  SO

10:48AM  11   HOW COULD THEY BE MISLEADING?

10:48AM  12       AND I WANT TO COVER THIS MORE FOR YOU A LITTLE BIT LATER,

10:48AM  13   BUT FOR NOW, THE UNDERLYING ASSUMPTION BEHIND THE $1 BILLION OF

10:48AM  14   REVENUE IS 900 LOCATIONS WITH WALGREENS.

10:48AM  15       MR. BALWANI KNOWS THAT ISN'T GOING TO HAPPEN BECAUSE

10:48AM  16   YOU'VE SEEN THE MONTHLY MEETING MINUTES BETWEEN WALGREENS AND

10:49AM  17   THERANOS WHERE THEY'RE TRACKING VENOUS DRAWS, WHERE MR. BALWANI

10:49AM  18   HAS TO TELL WALGREENS THAT HE HAS 90 PERCENT CONFIDENCE THAT

10:49AM  19   THEY'RE GOING TO GET THE VENOUS DRAW NUMBERS DOWN TO SINGLE

10:49AM  20   DIGITS BY THE END OF THE YEAR.

10:49AM  21       THAT NEVER HAPPENED.  BALWANI KNOWS IT'S NOT GOING TO

10:49AM  22   HAPPEN BECAUSE THEY DON'T HAVE THE TECHNOLOGY TO DO IT.

10:49AM  23       SO WHEN HE TELLS LISA PETERSON WE'RE GOING TO HAVE A

10:49AM  24   BILLION DOLLARS IN REVENUE BASED ON 900 WALGREENS STORES, HE'S

10:49AM  25   NOT BEING EXTRA TRANSPARENT.  HE'S BEING PARTICULARLY

10:49AM  1    MISLEADING BECAUSE THAT SUGGESTS THAT 900 IS REASONABLE, THAT

10:49AM  2    IT'S POSSIBLE THAT THEY WOULD EVER GET THERE WHEN WALGREENS IS

10:49AM  3    DIRECTLY TELLING THEM WE ARE REDUCING THE NUMBER OF LOCATIONS

10:49AM  4    WE EXPECT TO ROLL OUT TO.

10:49AM  5        THE DEPARTMENT OF DEFENSE IS ANOTHER CATEGORY OF FALSE

10:49AM  6    STATEMENTS.  LISA PETERSON TOLD YOU WHAT SHE HEARD, WHAT SHE

10:50AM  7    UNDERSTOOD THERANOS WAS DOING WITH THE DEPARTMENT OF DEFENSE,

10:50AM  8    THAT THE TECHNOLOGY WAS BEING USED ON MEDEVAC HELICOPTERS IN

10:50AM  9    THE TREATMENT OF SOLDIERS.

10:50AM 10        YOU KNOW FROM MR. EDLIN'S TESTIMONY THAT THAT'S NOT TRUE.

10:50AM 11    THAT NEVER HAPPENED.

10:50AM 12        BRIAN GROSSMAN ALSO TOLD YOU WHAT HE HEARD ABOUT THE USE

10:50AM 13    OF THE TECHNOLOGY IN THE BATTLEFIELD.  SAME THING.  HE

10:50AM 14    UNDERSTOOD THAT THE TECHNOLOGY WAS BEING USED IN THE

10:50AM 15    BATTLEFIELD TO HELP IDENTIFY VIRUSES OR BACTERIAS AHEAD OF TIME

10:50AM 16    TO SAVE LIVES.

10:50AM 17        AGAIN, EDLIN TOLD YOU WHO WORKED AT THERANOS ON DOD

10:50AM 18    PROJECTS, THAT THAT IS NOT WHAT THERANOS WAS DOING WITH THE

10:50AM 19    DEPARTMENT OF DEFENSE.

10:50AM 20        YOU ALSO HEARD ABOUT FALSE STATEMENTS CONCERNING THE USE

10:50AM 21    OF THIRD PARTY DEVICES.  REMEMBER, I TOLD YOU THAT

10:50AM 22    BRIAN GROSSMAN WAS PARTICULARLY INTERESTED IN THE AMOUNT OF

10:50AM 23    SQUARE FOOTAGE THAT THE THERANOS LAB WOULD REQUIRE IN ORDER FOR

10:50AM 24    FUTURE LEASE OR REAL ESTATE EXPENSES AND WHAT THAT SORT OF WAS

10:51AM 25    LINKED TO WAS WHETHER TO USE THIRD PARTY DEVICES, THE VERY

10:51AM  1    LARGE BLOOD TESTING MACHINES MADE BY SIEMENS OR THE MUCH

10:51AM  2    SMALLER MACHINES USED BY THERANOS.

10:51AM  3         AND GROSSMAN TOLD YOU THAT HIS UNDERSTANDING WAS THAT

10:51AM  4    THERANOS DID NOT USE THESE THIRD PARTY MACHINES, AND IF HE HAD

10:51AM  5    KNOWN THAT, HE WOULD HAVE BEEN INVESTING IN A VERY DIFFERENT

10:51AM  6    COMPANY THAN HE THOUGHT HE DID.

10:51AM  7         THERE WERE FALSE STATEMENTS MADE ABOUT VALIDATION WORK

10:51AM  8    THAT THERANOS DID WITH PHARMACEUTICAL COMPANIES.  I'M SHOWING

10:51AM  9    YOU HERE EXHIBIT 291.  I WANT TO MENTION SOMETHING ABOUT THIS

10:51AM 10    EXHIBIT.

10:51AM 11         YOU RECALL ON OCCASION AN EXHIBIT WOULD BE ADMITTED AND

10:51AM 12    THE JUDGE WOULD TURN TO YOU AND SAY, "THIS EXHIBIT IS ADMITTED

10:51AM 13    FOR A LIMITED PURPOSE.  IT'S NOT FOR THE TRUTH OF THE MATTER,

10:51AM 14    BUT IT'S ADMITTED FOR FALSITY OR KNOWLEDGE OF THE DEFENDANT,"

10:51AM 15    OR FILL IN THE BLANK FOR VARIOUS REASONS.  THIS IS ONE OF THOSE

10:51AM 16    EXHIBITS.  THIS EXHIBIT WAS ADMITTED FOR A LIMITED PURPOSE, AND

10:52AM 17    I WANT TO TALK TO YOU ABOUT THAT.

10:52AM 18         THIS EXHIBIT IS NOT COMING IN FOR THE TRUTH.

10:52AM 19         IN FACT, YOU'LL SEE WHEN WE LOOK AT THE EMAIL TOGETHER,

10:52AM 20    IT'S FALSE.  IT'S NOT TRUTH.  THE PURPOSE OF THE EMAIL, THOUGH,

10:52AM 21    IS THAT MR. BALWANI IS ON IT, MR. BALWANI RECEIVES THE

10:52AM 22    ATTACHMENTS, AND MR. BALWANI NOW BACK IN 2010 KNOWS ABOUT THE

10:52AM 23    COMMUNICATION OF THE FALSE STATEMENTS THAT ARE CONTAINED IN THE

10:52AM 24    EMAIL.

10:52AM 25         SO LET'S LOOK AT THE EMAIL.

10:52AM   1            ELIZABETH HOLMES IS WRITING TO FOLKS AT WALGREENS AND

10:52AM   2    SHE'S ATTACHING SOME DOCUMENTS.  AND IN THE BACKGROUND YOU CAN

10:52AM   3    SEE TWO DOCUMENTS THAT ARE ATTACHED.

10:52AM   4            AND MS. HOLMES WRITES, "DR. JAY, ALEX,

10:52AM   5            "AS PER OUR DISCUSSION, PLEASE FIND THREE INDEPENDENT DUE

10:52AM   6    DILIGENCE REPORTS ON THERANOS SYSTEMS ATTACHED TO THIS EMAIL.

10:52AM   7    THESE REPORTS ARE FROM GLAXOSMITHKLINE, PFIZER, AND

10:53AM   8    SCHERING-PLOUGH AFTER THEIR OWN TECHNICAL VALIDATION AND

10:53AM   9    EXPERIENCE WITH THERANOS SYSTEMS IN THE FIELD."

10:53AM  10            SO PHARMA VALIDATION REPORTS ATTACHED TO AN EMAIL SENT TO

10:53AM  11    WALGREENS AND WALGREENS ARE BEING TOLD FIRST THEY'RE FROM,

10:53AM  12    NOTICE THAT WORD "FROM," GLAXOSMITHKLINE, PFIZER, AND

10:53AM  13    SCHERING-PLOUGH; AND, SECOND, AFTER THEIR OWN TECHNICAL

10:53AM  14    VALIDATION AND EXPERIENCE WITH THERANOS.  YOU KNOW BOTH OF

10:53AM  15    THOSE ARE FALSE.  YOU KNOW THEY'RE NOT FROM THE PHARMA

10:53AM  16    COMPANIES.  YOU KNOW BECAUSE SCHERING-PLOUGH AND PFIZER CAME

10:53AM  17    AND TOLD YOU THEY WERE NOT CREATED BY SCHERING-PLOUGH AND

10:53AM  18    PFIZER, SO YOU KNOW THEY'RE NOT FROM, AND YOU KNOW THEY'RE NOT

10:53AM  19    AFTER THE PHARMA COMPANY'S OWN TECHNICAL VALIDATION OF THE

10:53AM  20    THERANOS TECHNOLOGY.

10:53AM  21            AGAIN, WEBER AND CULLEN CAME AND TOLD YOU THAT THEY DID

10:53AM  22    NOT VALIDATE THE THERANOS TECHNOLOGY.  SO BACK IN APRIL OF

10:53AM  23    2010, BALWANI SEES THIS EMAIL WHERE HE SEES THESE FALSE

10:53AM  24    STATEMENTS BEING COMMUNICATED TO WALGREENS.  THIS IS ALSO PART

10:54AM  25    OF THE DECEPTION THAT HAPPENS TO WALGREENS.  WALGREENS SIGNS UP

10:54AM 1     FOR THIS RELATIONSHIP WITH THERANOS BECAUSE THEY'RE HEARING THE

10:54AM 2     SAME KINDS OF FALSE STATEMENTS THAT INVESTORS ARE HEARING.

10:54AM 3     THEY CAN DO THE FULL RANGE OF TESTS.  THEY'VE BEEN VALIDATED BY

10:54AM 4     PHARMA WORK.

10:54AM 5         SO WHEN MR. BALWANI TELLS AN INVESTOR THAT THERANOS IS

10:54AM 6     GOING TO BE IN 900 STORES NEXT YEAR, HE KNOWS THAT'S NOT TRUE,

10:54AM 7     BECAUSE HE KNOWS THE RELATIONSHIP WITH WALGREENS WAS BUILT ON

10:54AM 8     FRAUD, AND IT'S ONLY A MATTER OF TIME BEFORE THAT RELATIONSHIP

10:54AM 9     ALSO COLLAPSES.

10:54AM 10        THERE ARE CLAIMS REGARDING VALIDATION BY PHARMA COMPANIES

10:54AM 11    IN INVESTOR BINDERS.  THE EMAIL THAT I JUST SHOWED YOU WENT TO

10:54AM 12    WALGREENS, BUT THOSE SAME CLAIMS APPEAR IN THE INVESTOR

10:54AM 13    BINDERS.  THE INVESTORS ARE TOLD THAT "THERANOS HAS BEEN

10:54AM 14    COMPREHENSIVELY VALIDATED OVER THE COURSE OF THE LAST 7 YEARS

10:54AM 15    BY 10 OF THE 15 LARGEST PHARMACEUTICAL COMPANIES WITH HUNDREDS

10:55AM 16    OF THOUSANDS OF ASSAYS PROCESSED."

10:55AM 17        SO THE SAME FALSE STATEMENT THAT WALGREENS HEARS,

10:55AM 18    INVESTORS HEAR.

10:55AM 19        ARTICLES IN THE MEDIA.  I'M SHOWING YOU THREE OF THEM.

10:55AM 20    THE ONE ON THE LEFT IS "WIRED," THE ONE IN THE MIDDLE TOWARDS

10:55AM 21    THE BOTTOM IS "THE WALL STREET JOURNAL," AND THE ONE ON THE

10:55AM 22    RIGHT IS "FORTUNE."  THEY ALL CONTAIN FALSE STATEMENTS ABOUT

10:55AM 23    THERANOS TECHNOLOGY.  NOTICE THE "WIRED" ONE, THE ONE ON THE

10:55AM 24    LEFT SAYS, "WE'RE ABLE TO DO THE TESTING USING JUST A SINGLE

10:55AM 25    MICRO-SAMPLE RATHER THAN HAVING TO DRAW A DEDICATED TUBE FREE

10:55AM 1    TYPE OF TESTS."

10:55AM 2         YOU KNOW THAT'S FALSE.  LOOK AT THE BOTTOM, THE ONE FROM

10:55AM 3    "THE WALL STREET JOURNAL."  LET ME NOTE, THIS IS THE 2013

10:55AM 4    "WALL STREET JOURNAL" ARTICLE.

10:55AM 5         REMEMBER, I MENTIONED THERE'S TWO.  2013 IS THE POSITIVE

10:55AM 6    ONE AT THE WALGREENS LAUNCH.  2015 IS THE NEGATIVE ONE.  THIS

10:55AM 7    IS THE 2013 ONE WHERE IT SAYS, "THERANOS'S PROCESSES ARE

10:56AM 8    FASTER, CHEAPER, AND MORE ACCURATE THAN CONVENTIONAL METHODS

10:56AM 9    AND REQUIRE ONLY MICROSCOPIC BLOOD VOLUMES, NOT VIAL AFTER VIAL

10:56AM 10   OF THE STUFF."  AGAIN, A FALSE STATEMENT.

10:56AM 11        AND THEN LOOK TO THE RIGHT, THE "FORTUNE" ARTICLE WHERE

10:56AM 12   THE READER, THE INVESTORS IN THIS INSTANCE ARE TOLD, "THERANOS,

10:56AM 13   WHICH DOES NOT BUY ANY ANALYZERS FROM THIRD PARTIES."  AGAIN,

10:56AM 14   CONSISTENT WITH WHAT INVESTORS WERE TOLD.

10:56AM 15        IT ALSO APPEARS IN MEDIA ARTICLES, BUT HERE YOU CAN SEE

10:56AM 16   THE POINT I MADE EARLIER, THIS IS NOT AN INSTANCE OF AN ARTICLE

10:56AM 17   BEING WRITTEN AND AN INVESTOR STUMBLING UPON IT AND THERANOS

10:56AM 18   NOT HAVING ANY ROLE IN IT.

10:56AM 19        THERANOS TAKES THESE ARTICLES AND SHARES THEM WITH AN

10:56AM 20   INVESTOR.  THE ONE ON THE RIGHT IS AN EMAIL WHERE IT'S SENT TO

10:56AM 21   SHAREHOLDERS; THE ONE IN THE MIDDLE IS ON THE THERANOS WEBSITE

10:56AM 22   WHERE THEY LINK TO THE ARTICLES; AND THE ONE ON THE RIGHT IS

10:57AM 23   WITHIN AN INVESTOR BINDER.  THEY HAVE A SECTION CALLED "RECENT

10:57AM 24   PRESS," AND THEY INCLUDE THE NAMES OF THE ARTICLES AND EVEN

10:57AM 25   IMAGES FROM EITHER THE PERIODICAL OR THE COVER OF THE MAGAZINE.

10:57AM 1      SO THERANOS IS ENDORSING THE CONTENT OF THESE ARTICLES.

10:57AM 2      I TOLD YOU THAT THE FIRST ELEMENT WAS KNOWLEDGE.  AND WE

10:57AM 3  BROKE UP THE EXISTENCE OF A SCHEME TO DEFRAUD BASED ON FALSE

10:57AM 4  STATEMENTS FROM MR. BALWANI'S KNOWLEDGE OF THAT SCHEME TO

10:57AM 5  DEFRAUD.  IT'S ALL ONE ELEMENT IN THE INSTRUCTIONS, BUT I WANT

10:57AM 6  TO MAKE SURE THAT YOU SEE THE GOVERNMENT IS REQUIRED TO PROVE

10:57AM 7  MORE THAN ONE THING IN THAT ELEMENT, BOTH THE EXISTENCE OF A

10:57AM 8  SCHEME AND NOW MR. BALWANI'S KNOWLEDGE OF THAT SCHEME, THE SAME

10:57AM 9  CATEGORIES OF FALSE STATEMENTS.

10:57AM 10     SO I'M JUST SHOWING YOU AGAIN, THESE ARE THE SAME

10:57AM 11 CATEGORIES THAT WE TALKED ABOUT.

10:57AM 12     LET'S SHOW MR. BALWANI'S KNOWLEDGE OF THE SCHEME.

10:57AM 13     WELL, MR. BALWANI IS ON THIS EMAIL WHERE HE AND MS. HOLMES

10:57AM 14 ARE BEING TOLD THAT CERTAIN STATEMENTS ARE NOT TRUE, THEY'RE

10:58AM 15 MISLEADING, AND THEY SHOULD BE CHANGED.  STATEMENTS LIKE "ALL

10:58AM 16 TESTS" OR "FULL RANGE OF TESTS, HIGHEST QUALITY."

10:58AM 17     SO WHEN YOU SEE THOSE APPEARING IN A SCHEME, THAT'S THE

10:58AM 18 EXISTENCE OF A SCHEME, BUT EMAILS LIKE THIS PROVE KNOWLEDGE,

10:58AM 19 PROVE MR. BALWANI KNOWS OF THAT.

10:58AM 20     THEY ALSO PROVE INTENT BECAUSE IF THE DOCUMENTS CONTINUE

10:58AM 21 TO CONTAIN THESE FALSE STATEMENTS, THAT'S KNOWLEDGE OF THE

10:58AM 22 FALSITY OF THE STATEMENTS AND ALSO AN INTENT TO DEFRAUD BECAUSE

10:58AM 23 OF THE PURPOSE OF THESE FALSE STATEMENTS.

10:58AM 24     SO EMAILS LIKE THIS SERVE MULTIPLE PURPOSES.

10:58AM 25     AND THAT'S NOT THE ONLY ONE.  THERE ARE OTHER EMAILS WHERE

10:58AM  1    THEY'RE BEING WARNED THAT THEIR WEBSITE CONTAINS FALSE

10:58AM  2    STATEMENTS.

10:58AM  3         "A TINY DROP IS ALL IT TAKES" IS NOT ACCURATE BECAUSE

10:58AM  4    MR. BALWANI IS BEING TOLD THEY HAVE TO USE MORE THAN A TINY

10:58AM  5    DROP.  "A FEW DROPS," "AS LITTLE AS ONE DROP," OTHER PHRASES

10:59AM  6    ARE WHAT THEY WERE ENCOURAGED TO USE, BUT YOU'VE SEEN THEY

10:59AM  7    CONTINUE TO SAY "A TINY DROP."

10:59AM  8         THERE IS ALSO KNOWLEDGE EVIDENCE IN THE TEXT MESSAGES.

10:59AM  9    HERE'S THE TEXT THAT I MENTIONED TO YOU ABOUT THE MURDOCH

10:59AM 10    BINDERS WHERE ELIZABETH HOLMES IS WRITING TO MR. BALWANI, "ARE

10:59AM 11    THERE ANY MATERIALS IN THE BINDERS YOU THINK SHOULD BE REMOVED

10:59AM 12    FOR MURDOCH/NEWS CORP."

10:59AM 13         SO MR. BALWANI IS NOT ONLY SENDING THESE BINDERS TO

10:59AM 14    INVESTORS, HE'S NOT ONLY DISCUSSING THE CONTENT OF THE INVESTOR

10:59AM 15    BINDERS WITH INVESTORS, BUT HE'S ALSO COMMUNICATING WITH

10:59AM 16    ELIZABETH HOLMES BEFORE THE BINDERS EVEN GET SENT OUT ABOUT

10:59AM 17    WHAT SHOULD BE IN THE BINDER, WHAT THEY SHOULD CONTAIN.

10:59AM 18         THERE ARE ALSO FALSE STATEMENTS THAT INVESTORS HEARD ABOUT

10:59AM 19    THE CAPABILITIES OF THERANOS'S TECHNOLOGY RELATED TO

10:59AM 20    FINGERSTICK.  HOW MANY TESTS WERE DONE BY FINGERSTICK?

10:59AM 21         AND RECALL WHEN MS. BENNETT TESTIFIED, SHE WAS DESCRIBING

10:59AM 22    TO YOU THE CMS INSPECTION AND THE INFORMATION THAT SHE WAS

11:00AM 23    RECEIVING FROM MR. BALWANI DURING THAT CMS INSPECTION.

11:00AM 24         AND ONE OF THE THINGS THAT SHE RECEIVED IS THIS DOCUMENT

11:00AM 25    THAT DESCRIBED WHICH TESTS THERANOS WAS DOING ON FDA CLEARED

11:00AM   1    DEVICES AND WHICH IT WAS DOING VIA A PROCESS CALLED LDT'S, OR

11:00AM   2    LAB DEVELOPED TESTS.

11:00AM   3         AND YOU HEARD -- REMEMBER WE TALKED A MOMENT AGO ABOUT

11:00AM   4    THE THREE DIFFERENT WAYS THAT BLOOD GOT TESTED AT THERANOS.

11:00AM   5    ONE WAS ON A THERANOS DEVICE, AND THE SECOND WAS ON A MODIFIED

11:00AM   6    THIRD PARTY DEVICE.  THOSE TWO ARE LAB DEVELOPED TESTS.

11:00AM   7         THE THIRD WAY, ON A COMMERCIALLY AVAILABLE DEVICE WITH NO

11:00AM   8    CHANGES IS JUST THAT, IT'S AN FDA CLEARED OR OTHERWISE APPROVED

11:00AM   9    DEVICE.  AND THE VAST MAJORITY OF BLOOD TESTS THAT WERE OFFERED

11:00AM   10   AT THERANOS, ACCORDING TO THIS DOCUMENT THAT BALWANI PROVIDED

11:00AM   11   TO BENNETT, 256 OF THE 295 TESTS AT THERANOS WERE ON THE

11:00AM   12   COMMERCIALLY AVAILABLE DEVICES.

11:00AM   13        SO WHEN BALWANI IS COMMUNICATING TO INVESTORS THAT

11:01AM   14   THERANOS'S TECHNOLOGY OFFERS THE FULL RANGE OF TESTS.  THAT

11:01AM   15   ISN'T TRUE.  THIS MUCH SMALLER NUMBER, 39, INCLUDED EITHER THE

11:01AM   16   EDISON DEVICE OR A MODIFIED THIRD PARTY DEVICE.

11:01AM   17        WE CAN BREAK THAT NUMBER OUT EVEN FURTHER.  IF NOW WE'RE

11:01AM   18   JUST TALKING ABOUT THE LAB DEVELOPED TESTS AND YOU WANT TO

11:01AM   19   SEPARATE OUT ONLY THE EDISON TESTS, THAT WHICH THE INVESTORS

11:01AM   20   ACTUALLY THOUGHT THEY WERE INVESTING IN, THE THERANOS BOX

11:01AM   21   RUNNING THERANOS BLOOD TESTS, IT WAS 12.  AND THEY'VE PROVIDED

11:01AM   22   A DOCUMENT, MR. BALWANI TO MS. BENNETT, THAT LISTS THE START

11:01AM   23   DATE AND THE END DATE FOR THOSE 12 TESTS, THE 12 ASSAYS THAT

11:01AM   24   WERE ACTUALLY RUN ON THE THERANOS DEVICE DURING THESE DATES.

11:01AM   25        SO ALL OF THE INVESTORS THAT YOU HEARD FROM THOUGHT THEY

11:01AM 1      WERE INVESTING IN A COMPANY THAT CREATED A NEW BLOOD TESTING

11:01AM 2      TECHNOLOGY THAT WAS MORE ACCURATE, THAT WAS FAR SUPERIOR THAN

11:02AM 3      WHAT WAS CONVENTIONALLY AVAILABLE, AND IT COULD DO THESE 12

11:02AM 4      TESTS.  AND YOU HEARD WITNESS AFTER WITNESS TELL YOU IT

11:02AM 5      COULDN'T DO THESE 12 TESTS ACCURATELY.

11:02AM 6          YOU HEARD ABOUT ACCURACY PROBLEMS FROM WITNESSES.  AND TO

11:02AM 7      PROVE MR. BALWANI'S KNOWLEDGE OF THESE ACCURACY PROBLEMS, YOU

11:02AM 8      ONLY HAVE TO LOOK AT THE WITNESSES WHO TESTIFIED, BECAUSE THEY

11:02AM 9      TOLD YOU THEY COMMUNICATED THOSE PROBLEMS DIRECTLY TO

11:02AM 10     MR. BALWANI.

11:02AM 11         ERIKA CHEUNG TOLD YOU THAT SHE WAS CONCERNED ABOUT

11:02AM 12     ACCURACY PROBLEMS AT THERANOS, AND THAT SHE TALKED TO

11:02AM 13     MR. BALWANI DIRECTLY ABOUT THOSE PROBLEMS, THINGS LIKE FAILING

11:02AM 14     QUALITY CONTROL.

11:02AM 15         AND YOU SEE ON THE LEFT PART OF THIS SCREEN, EMAILS GOING

11:02AM 16     TO MR. BALWANI THAT ARE POINTING OUT QUALITY CONTROL FAILURES.

11:02AM 17         LET'S TALK ABOUT QUALITY CONTROL JUST FOR A MOMENT.  WHEN

11:03AM 18     MS. SAWYER, ONE OF THE CO-LAB DIRECTORS, WAS ON THE STAND SHE

11:03AM 19     TALKED TO YOU ABOUT THE IMPORTANCE OF QUALITY CONTROL.  SO ONCE

11:03AM 20     A LAB TEST MOVES FROM R&D, RESEARCH AND DEVELOPMENT, AND THEN

11:03AM 21     TO THE CLIA LAB, AND IT WAS BEING TESTED ACTUALLY ON PATIENTS,

11:03AM 22     THE LAB WAS REQUIRED TO DO PERIODIC, OFTEN EVERY DAY, QUALITY

11:03AM 23     CONTROL TO MAKE SURE THAT THE DEVICE WAS TESTING ACCURATELY.

11:03AM 24         AND SAWYER TOLD YOU, AND OTHER WITNESSES AS WELL, THAT

11:03AM 25     QUALITY CONTROL IS IMPORTANT FOR A LOT OF REASONS, AND ONE OF

11:03AM 1  THE REASONS IS IT CAN KIND OF BE A CANARY IN THE COAL MINE FOR

11:03AM 2  ACCURACY PROBLEM.  IF YOU'RE CONSTANTLY FAILING QUALITY

11:03AM 3  CONTROL, THAT SHOULD TELL YOU SOMETHING ABOUT WHETHER YOUR

11:03AM 4  TESTING IS ACCURATE, AND MR. BALWANI IS RECEIVING NOTICE

11:03AM 5  CONSTANTLY.

11:03AM 6      WE'LL LOOK AT MORE EXAMPLES WHERE THERANOS'S TESTS ARE

11:03AM 7  FAILING QUALITY CONTROL.  BUT THAT ISN'T THE ONLY WAY.  PEOPLE

11:03AM 8  ARE GOING TO HIM DIRECTLY, LIKE ERIKA CHEUNG, AND RAISING THOSE

11:04AM 9  CONCERNS.

11:04AM 10     MR. BALWANI ALSO KNOWS ABOUT THE FINANCIAL STABILITY

11:04AM 11 CHALLENGES.  MS. SPIVEY TOLD YOU THAT HER INTERACTIONS WITH

11:04AM 12 MR. BALWANI INCREASED OVER TIME AS SHE WAS THERE LONGER AND HE

11:04AM 13 WAS THERE LONGER THEY BEGAN TO COMMUNICATE MORE AND MORE OFTEN,

11:04AM 14 IN PARTICULAR IN THE 2013, 2014, AND 2015 TIMEFRAME.

11:04AM 15     AND THEN ON A WEEKLY BASIS SHE WOULD SEND HIM DOCUMENTS,

11:04AM 16 LIKE THE DOCUMENTS ON THE RIGHT.  AND THE FIRST ONE SHOWS YOU

11:04AM 17 THE AMOUNT OF REVENUE THAT THERANOS HAS, THE ACTUAL NUMBERS FOR

11:04AM 18 REVENUE.  SO NOTHING IN '13 OR '12, AND ACTUALLY IN DECREASING

11:04AM 19 AMOUNT OF REVENUE FROM 9 -- 2009 THROUGH 2010 THROUGH 2011.

11:04AM 20     AND ON THE SAME DOCUMENT YOU SEE THE LOSS, THE AMOUNT OF

11:04AM 21 MONEY THAT THERANOS IS ACTUALLY LOSING IN THOSE YEARS.  BUT

11:04AM 22 ALSO REMEMBER THIS CASH BALANCE SPREADSHEET, THE ONE ON THE

11:04AM 23 BOTTOM, THAT SHOWS YOU WEEK TO WEEK HOW MUCH CASH THERANOS HAS

11:05AM 24 ON HAND.

11:05AM 25     AND YOU MAY REMEMBER SOME TESTIMONY ABOUT THIS PARTICULAR

11:05AM 1    WEEK IN LATE SEPTEMBER OF 2013 WHEN THERANOS WAS DOWN TO

11:05AM 2    $14 MILLION.  YOU HEARD THAT, IN FACT, THAT ABOUT 7 MILLION OF

11:05AM 3    THAT WAS A LINE OF CREDIT.  SO IF YOU DON'T INCLUDE THAT,

11:05AM 4    THERANOS WAS DOWN TO $7 MILLION.

11:05AM 5         IN SEPTEMBER OF 2013 IT WAS RUNNING ON FUMES AND NEEDED AN

11:05AM 6    INFUSION OF CASH TO SURVIVE.

11:05AM 7         AFTER THAT, DECEMBER OF 2013, THE INVESTORS, THE FIRST

11:05AM 8    INVESTORS THAT YOU HEARD FROM ARE INVESTING, THE CHARGED WIRES.

11:05AM 9    SO THEY GET THE BIG INFUSION OF CASH, THE MEETINGS ARE ALL

11:05AM 10   OCCURRING AT THE END OF 2013, AND THAT'S WHEN ALL OF THE MONEY

11:05AM 11   COMES IN.

11:05AM 12        YOU HEARD ABOUT MR. BALWANI'S ROLE RUNNING SOFTWARE AND

11:05AM 13   THE ROLE THAT SOFTWARE PLAYED IN MISLEADING DEMOS AND SOMETHING

11:06AM 14   CALLED THE NULL PROTOCOL.  YOU HEARD THAT THE NULL PROTOCOL WAS

11:06AM 15   USED TO SHIELD ERRORS FROM PEOPLE WHO WERE IN THE ROOM

11:06AM 16   RECEIVING THE DEMO.

11:06AM 17        AND EDLIN EXPLAINED TO YOU THAT THE NULL PROTOCOL WAS

11:06AM 18   DEVELOPED BY THE SOFTWARE FOLKS AT THERANOS.  MR. BALWANI WAS

11:06AM 19   IN CHARGE OF THE SOFTWARE FOLKS.

11:06AM 20        YOU HEARD THAT IN ADDITION TO MISLEADING DEMOS LIKE WHAT

11:06AM 21   HAPPENED TO WALGREENS WHEN MR. JHAVERI THOUGHT HIS BLOOD WAS

11:06AM 22   BEING TESTED ON THE EDISON BUT THEN SAW THE INTERNAL EMAILS

11:06AM 23   SAYING THAT IT WAS TESTED ON THE ADVIA.  IT WASN'T JUST A

11:06AM 24   DIFFERENT DEVICE, BUT INTERNAL EMAILS SHOW THAT THERANOS IS

11:06AM 25   CORRECTING, IN QUOTES, "RESULTS BEFORE THEY SEND THEM OUT."

11:06AM  1      SO THEY'RE DOING A DEMONSTRATION, THEY GET SOME RESULTS,

11:06AM  2   BUT THEY DON'T JUST THEN COMMUNICATE THOSE RESULTS TO THE DEMO

11:06AM  3   RECIPIENTS, THEY CORRECT THE RESULTS.  THEY MAKE CHANGE TO THE

11:06AM  4   RESULTS BEFORE THEY SHARE THEM, FOR INSTANCE, IN THIS EMAIL "I

11:07AM  5   REMOVED THE THYROID RESULTS THAT I FELT WERE QUESTIONABLE."

11:07AM  6   THAT'S ALSO ON AN EMAIL TO MR. BALWANI.  HE KNOWS THAT'S

11:07AM  7   HAPPENING ALSO.

11:07AM  8      YOU KNOW THAT IN ORDER FOR WALGREENS TO ROLL OUT FURTHER,

11:07AM  9   WALGREENS IS PAYING ATTENTION TO THE FINGERSTICK DRAW PER SE.

11:07AM 10   THAT WAS COMMUNICATED IN MEETINGS BETWEEN BOTH MR. JHAVERI AND

11:07AM 11   MR. BALWANI DIRECTLY.  THEY WERE EACH OTHERS POINTS OF CONTACT.

11:07AM 12      ON THE RIGHT SIDE OF THIS SCREEN ON THE TOP, YOU SEE A

11:07AM 13   SLIDE THAT WAS PRESENTED DURING THESE PERIODIC MEETINGS WHERE

11:07AM 14   WALGREENS IS TRACKING AS A METRIC FOR HUGER EXPANSION THE

11:07AM 15   VENOUS DRAW PERCENT.  YOU SEE THAT IN FEBRUARY OF 2014

11:07AM 16   VENOUS DRAWS ARE AT 43 PERCENT AND IN MAY THEY'RE AT

11:07AM 17   39 PERCENT.  SO THEY'RE REMAINING AROUND 40 PERCENT.

11:07AM 18      AND REMEMBER, MR. JHAVERI TOLD YOU THAT HE COMMUNICATED

11:07AM 19   THOSE CONCERNS TO BALWANI AND BALWANI PRESENTED ON THIS TOPIC.

11:08AM 20   SUNNY BALWANI HIMSELF PRESENTED THIS SLIDE THAT YOU SEE BELOW

11:08AM 21   IT, THE ONE CALLED VENOUS DRAWS.

11:08AM 22      AND ON THIS SLIDE YOU SEE WHERE IT SAYS, "ORIGINALLY

11:08AM 23   ESTIMATED THAT BY THE END OF FEBRUARY 2014 WOULD BE BELOW

11:08AM 24   20 PERCENT OF TOTAL DRAWS AND BELOW 10 PERCENT BY END OF

11:08AM 25   AUGUST."  THIS WHOLE SLIDE IS CALLED VENOUS DRAW.

11:08AM 1          SO BALWANI IS SAYING WE ORIGINALLY THOUGHT OUR

11:08AM 2    VENOUS DRAWS WERE GOING TO BE BELOW 20 PERCENT BY FEBRUARY OF

11:08AM 3    2014, AND YOU SAW FROM THAT SLIDE WE TALKED ABOUT A MOMENT AGO

11:08AM 4    IT WAS ACTUALLY 43 PERCENT.

11:08AM 5          THE SLIDE CONTINUES.  HERE ARE THE CURRENT PROJECTIONS.

11:08AM 6    BELOW 20 PERCENT BY THE END OF AUGUST.  HE EVEN GOES FURTHER TO

11:08AM 7    WRITE HIS CONFIDENCE LEVEL IN THAT ESTIMATE.  90 PERCENT

11:08AM 8    CONFIDENCE LEVEL;

11:08AM 9          BELOW 10 PERCENT BY THE END OF OCTOBER WITH A GREATER THAN

11:08AM 10   95 PERCENT CONFIDENCE LEVEL;

11:08AM 11         AND FINALLY, BELOW 5 PERCENT BY THE END OF THE YEAR, BY

11:09AM 12   THE END OF 2014, WITH A 90 PERCENT CONFIDENCE LEVEL.

11:09AM 13         BALWANI KNOWS THAT IN ORDER TO HAVE FURTHER EXPANSION WITH

11:09AM 14   WALGREENS, HE NEEDS TO GET THE VENOUS DRAW UNDER CONTROL, AND

11:09AM 15   SO HE'S TELLING THEM INCREDIBLY OPTIMISTIC PROJECTIONS ABOUT

11:09AM 16   THE LIKELIHOOD OF GETTING THOSE VENOUS DRAWS UNDER CONTROL.

11:09AM 17         HERE'S WHAT ACTUALLY HAPPENED.  YOU SAW IN FEBRUARY OF

11:09AM 18   '14, VENOUS DRAWS ARE AT 43 PERCENT; IN MAY, 39 PERCENT; BY

11:09AM 19   NOVEMBER, 40 PERCENT, AND ALL THROUGH 2015, STILL 40 PERCENT.

11:09AM 20         JHAVERI TOLD YOU THERANOS NEVER ADDRESSED THE VENOUS DRAW

11:09AM 21   NUMBERS, AND THAT WASN'T SURPRISING TO BALWANI.  HE KNEW THAT A

11:09AM 22   VERY SMALL PERCENTAGE OF THEIR TESTS WERE BEING DONE ON THE

11:09AM 23   EDISON DEVICE.  THAT'S WHY HE REACTED SO NEGATIVELY ANY TIME

11:09AM 24   ONE OF HIS LAB DIRECTORS SUGGESTED THAT THEY STOP USING THE

11:09AM 25   EDISON DEVICE, MOVE TESTING OR STOP USING THE EDISON DEVICE

11:10AM  1    COMPLETELY BECAUSE THAT WOULD PREVENT FURTHER EXPANSION WITH

11:10AM  2    WALGREENS.

11:10AM  3        WHEN BALWANI WAS GIVEN THESE PROJECTIONS REGARDING THE

11:10AM  4    NUMBER OF STORES THAT THESE WOULD GO INTO IN WALGREENS, HE

11:10AM  5    WOULD GIVEN THOSE NUMBERS EVEN AFTER RECEIVING NEGATIVE

11:10AM  6    FEEDBACK DIRECTLY FROM WALGREENS.

11:10AM  7        SO IN THIS EMAIL YOU SAW WALGREENS TELLING BALWANI THAT

11:10AM  8    THEY'RE REDUCING THE NUMBER OF STORES THEY'RE PROJECTING FOR

11:10AM  9    THE NEXT FISCAL YEAR FROM 500 TO 200, AND THAT WALGREENS WAS

11:10AM  10   DOING THAT BECAUSE THE PILOT WASN'T A SUCCESS.  THE PILOT

11:10AM  11   WASN'T SHOWING THE TECHNOLOGY WAS READY TO BE ROLLED OUT

11:10AM  12   FURTHER.

11:10AM  13       YOU HEARD SOME ARGUMENT ABOUT THIS 2,000 NUMBER IN THAT

11:10AM  14   CHART, AND THAT WAS ACTUALLY WHAT WALGREENS WAS PROJECTING,

11:10AM  15   THAT WALGREENS WAS SAYING IN THIS DOCUMENT THAT THEY WERE

11:10AM  16   ACTUALLY GOING TO GO TO 2,000 THERANOS LOCATIONS.

11:11AM  17       AND REMEMBER WHAT MR. JHAVERI TOLD YOU ABOUT THAT?  HE

11:11AM  18   SAID, NO, WALGREENS HAD A SEPARATE PROJECT CALLED THE WELL

11:11AM  19   EXPERIENCE, AND THAT REQUIRED US TO TOUCH 2,000 STORES.  AND WE

11:11AM  20   WANTED TO AT THE SAME TIME MAKE THOSE TOUCHES THERANOS STORES,

11:11AM  21   NOT 2,000 WELL EXPERIENCE STORES, AND THEN SEPARATELY 200

11:11AM  22   THERANOS STORES.  IT'S DISRUPTIVE TO THE STORE.  LET'S TOUCH

11:11AM  23   THEM ONCE.  LET'S DO THE CONSTRUCTION ONE TIME.

11:11AM  24       SO THE THERANOS STORES WOULD BE WITHIN THIS GROUP OF WELL

11:11AM  25   EXPERIENCE STORES THAT WOULD NOT HOUSE THERANOS TECHNOLOGY.

11:11AM  1      BUT I'M GOING TO TAKE A STEP BACK FROM THIS, BECAUSE THIS

11:11AM  2   WHOLE ARGUMENT, WHAT WALGREENS THOUGHT, WHETHER INTERNALLY

11:11AM  3   WALGREENS THOUGHT LET'S SAY THEY WERE GOING TO GO TO 2,000, IF

11:11AM  4   THERE'S AN INTERNAL WALGREENS DOCUMENTS SAYING WE'RE GOING TO

11:11AM  5   GO TO 8,000 WALGREENS STORES, LET'S TALK FOR A MOMENT ABOUT THE

11:11AM  6   SIGNIFICANCE OF THAT.

11:11AM  7      WHAT COUNSEL WANTS YOU TO THINK IS IF INTERNALLY WALGREENS

11:12AM  8   THINKS THAT THEY'RE GOING TO GO TO 2,000 STORES, IF YOU DON'T

11:12AM  9   THINK JHAVERI WAS RIGHT, INTERNALLY THEY'RE GOING TO GO TO

11:12AM 10   2,000 STORES, THEN HOW COULD IT BE WRONG FOR MR. BALWANI TO

11:12AM 11   WRITE 900 AS AN ASSUMPTION FOR THE $1 BILLION OF REVENUE?

11:12AM 12      IF INTERNALLY WALGREENS IS OPTIMISTIC ABOUT FUTURE

11:12AM 13   EXPANSION, THEN HOW COULD IT BE WRONG FOR MR. BALWANI TO BE

11:12AM 14   OPTIMISTIC ABOUT FUTURE WALGREENS EXPANSION?  AND THAT'S

11:12AM 15   BECAUSE WALGREENS DOESN'T KNOW THEY'VE BEEN DECEIVED.

11:12AM 16   WALGREENS THINKS THAT THEY'VE PARTNERED WITH A COMPANY THAT CAN

11:12AM 17   TEST BLOOD ACCURATELY AND CAN DO IT BY FINGERSTICK.

11:12AM 18      SO MR. BALWANI DOESN'T NEED TO HEAR FROM WALGREENS THAT

11:12AM 19   THEY'VE CAUGHT ON TO IT, THAT THEY'VE NOW DISCOVERED THAT

11:12AM 20   THERANOS CAN'T TEST ACCURATELY, THERANOS CAN'T DO THIS BY

11:12AM 21   FINGERSTICK.

11:12AM 22      WHAT IS IN THESE DOCUMENTS ACTUALLY DOES REVEAL THAT

11:12AM 23   WALGREENS IS DISCOVERING THAT THERANOS ISN'T WHAT THEY SAID

11:12AM 24   THEY WERE; THAT THEIR VENOUS DRAW PERCENTS ARE AT 40 PERCENT

11:13AM 25   WHEN JHAVERI WENT A COUPLE OF DAYS EARLIER BEFORE THE LAUNCH,

11:13AM 1    HAD A FINGERSTICK AND THERE WAS AN EDISON IN THE ROOM, HE

11:13AM 2    DIDN'T KNOW THAT WAS TESTED BEHIND THE SCENES ON AN ADVIA

11:13AM 3    DEVICE.

11:13AM 4        IT DOESN'T REQUIRE INTERNAL WALGREENS DOCUMENTS TO SHOW A

11:13AM 5    STOP TO THE ROLLOUT TO PROVE BALWANI IS MAKING FALSE STATEMENTS

11:13AM 6    TO INVESTORS WHEN HE'S SAYING THAT WE'RE GOING TO BE IN 900

11:13AM 7    STORES NEXT YEAR AND HAVE A BILLION DOLLARS IN REVENUE.  HE

11:13AM 8    KNOWS THAT BECAUSE HE KNOWS THAT WALGREENS WAS BROUGHT INTO THE

11:13AM 9    RELATIONSHIP WITH STATEMENTS LIKE WE'VE BEEN VALIDATED BY THESE

11:13AM 10   PHARMA COMPANIES AND THESE REPORTS AND WE CAN DO FINGERSTICK

11:13AM 11   TESTING.

11:13AM 12       BALWANI ALSO KNEW THAT FURTHER EXPANSION WITH WALGREENS

11:13AM 13   WASN'T GUARANTEED, THAT THE PILOT MATTERED, THAT THE SUCCESS OF

11:13AM 14   THE PILOT MATTERED BECAUSE IT WAS BOTH SOMETHING THAT WAS

11:13AM 15   DIRECTLY COMMUNICATED TO HIM BY JHAVERI BECAUSE IT WAS ALSO

11:14AM 16   SOMETHING ON THE RIGHT-HAND SIDE OF THE SCREEN YOU SEE THE

11:14AM 17   MASTER SERVICES AGREEMENT, THE AGREEMENT BETWEEN WALGREENS AND

11:14AM 18   THERANOS TO BEGIN TESTING HAS A SECTION ON CRITERIA FOR

11:14AM 19   NATIONAL ROLLOUT.

11:14AM 20       BUT IT ISN'T EVEN ONLY THOSE PLACES.  IN THE TEXT

11:14AM 21   MESSAGES, BALWANI IS TELLING HOLMES, WE CAN'T SCALE WITH WAG.

11:14AM 22   THEY'RE TERRIBLE, AND WE NEED SAFEWAY AND CVS.

11:14AM 23       BALWANI DOESN'T NEED TO HEAR IT FROM WALGREENS THAT

11:14AM 24   THEY'RE NOT GOING TO GO NATIONAL.  BALWANI KNOWS IT'S NOT

11:14AM 25   GUARANTEED.  BALWANI KNOWS THAT WALGREENS CARES ABOUT

11:14AM 1     FINGERSTICK PERCENT, AND BALWANI KNOWS THAT WALGREENS DOESN'T

11:14AM 2     UNDERSTAND WHAT COMPANY THERANOS ACTUALLY IS, WHAT THEIR

11:14AM 3     TECHNOLOGY IS ACTUALLY CAPABLE OF.

11:14AM 4        THE USE OF THIRD PARTY DEVICES.  I TOLD YOU THAT WAS A

11:14AM 5     CATEGORY OF FALSE STATEMENTS.  IT WAS PART OF THE SCHEME.

11:14AM 6     HERE'S THE EVIDENCE THAT BALWANI KNEW THOSE STATEMENTS WERE

11:14AM 7     FALSE.

11:14AM 8        BALWANI PRESENTED DURING THE CMS INSPECTION, THE CMS

11:15AM 9     SURVEY, AND THE TYPES OF DEVICES THAT THERANOS USED WERE

11:15AM 10    INCLUDED IN THE SLIDES.  IT WAS REVEALED THAT THERANOS USED

11:15AM 11    OTHER DEVICES WHEN THEY'RE COMMUNICATING WITH CMS, BUT THIS

11:15AM 12    ISN'T THE ONLY PLACE THAT YOU FIND THAT KNOWLEDGE FOR BALWANI.

11:15AM 13    IT'S ALL THROUGHOUT THE INTERNAL EMAILS, WHEN THEY'RE TALKING

11:15AM 14    ABOUT WHICH TEST IS BEING RUN ON WHICH DEVICE, THEY'RE SAYING

11:15AM 15    NAMES OF OTHER DEVICES LIKE IMMULITE OR ADVIA.

11:15AM 16       SO BALWANI KNOWS NOT JUST FALSE STATEMENTS ARE BEING MADE

11:15AM 17    TO INVESTORS, BUT ALSO ABOUT THIS SPECIFIC ISSUE, WHEN THEY'RE

11:15AM 18    USING THIRD PARTY DEVICES OR NOT.

11:15AM 19       BALWANI KNOWS THAT THE INVESTORS HAVE BEEN TOLD FALSE

11:15AM 20    INFORMATION REGARDING THERANOS'S VALIDATION BY PHARMACEUTICAL

11:15AM 21    COMPANIES.  SO ON THE LEFT YOU SEE A DOCUMENT THAT WAS SENT

11:15AM 22    FROM MS. HOLMES TO WAL-MART.  MR. BALWANI IS CC'D ON THIS ONE.

11:15AM 23    THIS IS SENT IN MARCH OF 2010, AND THIS DOCUMENT CONTAINS A

11:16AM 24    COPY OF THAT SCHERING-PLOUGH REPORT WITHOUT THE SCHERING-PLOUGH

11:16AM 25    LOGO.

11:16AM  1          A FEW WEEKS LATER IS EXHIBIT 291, THE ONE I SHOWED YOU A

11:16AM  2   FEW MOMENTS AGO.  THIS ONE IS SENT TO WALGREENS NOW IN APRIL,

11:16AM  3   THE NEXT MONTH, WITH THE SCHERING-PLOUGH LOGO.

11:16AM  4          BALWANI RECEIVES BOTH OF THEM.

11:16AM  5          BALWANI KNOWS THAT THERANOS IS ADDING THE SCHERING-PLOUGH

11:16AM  6   LOGO TO DOCUMENTS.

11:16AM  7          BALWANI KNOWS THAT THERANOS IS CLAIMING THAT

11:16AM  8   SCHERING-PLOUGH VALIDATED ITS TECHNOLOGY.

11:16AM  9          BALWANI KNOWS THAT INVESTORS ARE BEING TOLD THAT 10 OF THE

11:16AM  10  15 LARGEST PHARMACEUTICAL COMPANIES HAD VALIDATED THERANOS'S

11:16AM  11  TECHNOLOGY.

11:16AM  12         BALWANI KNOWS THAT THERANOS IS EMAILING ARTICLES THAT

11:16AM  13  APPEAR IN THE MEDIA TO INVESTORS; THAT IT'S SHARING THIS

11:16AM  14  INFORMATION.

11:16AM  15         BUT AFTER HAVING RECEIVED ADVANCE NOTICE PREPUBLICATION

11:16AM  16  WITH BOTH THE "WIRED" ARTICLE AND THAT 2013

11:17AM  17  "WALL STREET JOURNAL" ARTICLE YOU SEE IN EMAILS WHERE BALWANI

11:17AM  18  IS BEING TOLD AHEAD OF TIME THE "WIRED" ARTICLE IS GOING TO

11:17AM  19  COME OUT.  AND THEN AS TO THIS "WALL STREET JOURNAL" ARTICLE,

11:17AM  20  THE AUTHOR SENDS THE QUOTES AHEAD OF TIME.  THE QUOTES GET SENT

11:17AM  21  AHEAD OF TIME TO HOLMES AND BALWANI BEFORE "THE

11:17AM  22  WALL STREET JOURNAL" IS PUBLISHED.

11:17AM  23         AND YOU AND I JUST LOOKED A MOMENT AGO AT THE FALSE

11:17AM  24  INFORMATION THAT WAS CONTAINED IN "THE WALL STREET JOURNAL" IN

11:17AM  25  2013 THAT THEY THEN SHARED DIRECTLY WITH INVESTORS.

CLOSING ARGUMENT BY MR. SCHENK

11:17AM 1        THE SECOND ELEMENT FOR THE INVESTOR COUNTS IS THIS CONCEPT

11:17AM 2    OF MATERIALITY, THAT IS, INVESTORS HEARD THAT THEY RECEIVED

11:17AM 3    FALSE STATEMENTS FROM HOLMES AND BALWANI, AND THOSE FALSE

11:17AM 4    STATEMENTS NEED TO BE OF A CERTAIN TYPE.  THE STATEMENTS NEED

11:17AM 5    TO BE MATERIAL, THAT IS, THEY HAVE TO HAVE THIS TENDENCY, THIS

11:17AM 6    NATURAL TENDENCY TO INFLUENCE OR BE CAPABLE OF INFLUENCING A

11:17AM 7    PERSON TO PART WITH MONEY.

11:18AM 8        AND THERE'S AN IMPORTANT DISTINCTION HERE BETWEEN ACTUAL

11:18AM 9    RELIANCE AND THE CAPABILITY OF INFLUENCING OR OBJECTIVE OR

11:18AM 10   SUBJECTIVE RELIANCE.

11:18AM 11       AND WHAT THAT MEANS IS THAT YOU DON'T HAVE TO TIE A

11:18AM 12   SPECIFIC FALSE STATEMENT MADE TO AN INVESTMENT TO BE THE

11:18AM 13   SPECIFIC FALSE STATEMENT THAT CAUSED THE INVESTOR TO INVEST.

11:18AM 14   THE KIND OF FALSE STATEMENTS NEED TO BE THE KIND OF FALSE

11:18AM 15   STATEMENTS THAT WOULD CAUSE AN INVESTOR TO INVEST, BUT YOU

11:18AM 16   DON'T NEED ACTUAL RELIANCE BY AN INVESTOR.

11:18AM 17       ONE REASON WHY THAT IS IMPORTANT IN THIS CASE IS BECAUSE

11:18AM 18   YOU HAVE HEARD ARGUMENTS THAT PEOPLE LIKE LISA PETERSON DID NOT

11:18AM 19   MAKE THE FINAL DECISION TO INVEST FOR RDV, OR BRYAN TOLBERT

11:18AM 20   WORKED AT HALL, BUT BRYAN TOLBERT DIDN'T MAKE THE DECISION TO

11:18AM 21   INVEST.  IT WAS CRAIG HALL.

11:18AM 22       AND THE REASON THIS ACTUAL RELIANCE ISSUE IS IMPORTANT IS

11:18AM 23   BECAUSE WHAT PETERSON AND TOLBERT TOLD YOU WAS HERE'S THE

11:19AM 24   BASKET OF FALSE STATEMENTS THAT WE RECEIVED, THAT WE USED TO

11:19AM 25   MAKE OUR INVESTMENT DECISION, AND THAT IS SUFFICIENT.  THESE

11:19AM  1     ARE THE KIND OF STATEMENTS THAT WOULD HAVE THE TENDENCY, WOULD

11:19AM  2     BE CAPABLE OF INFLUENCING A DECISION TO INVEST.

11:19AM  3          COMPARE THAT TO IF HOLMES WAS DESCRIBING THE WEATHER ON

11:19AM  4     THE DAY SHE CREATED THERANOS.  IT MIGHT BE FALSE.  MAYBE SHE

11:19AM  5     SAID IT WAS SUNNY AND IT WASN'T.  BUT THAT IS NOT THE KIND OF

11:19AM  6     FALSE STATEMENT THAT WOULD CAUSE SOMEONE TO INVEST, AND THAT IS

11:19AM  7     WHAT THE LAW WANTS TO PREVENT IS THESE INSIGNIFICANT FALSE

11:19AM  8     STATEMENTS BEING COMMUNICATED AND THEN SERVING AS THE BASIS OF

11:19AM  9     FRAUD CONVICTIONS.

11:19AM  10         IN THIS INSTANCE, THE FALSE STATEMENTS ARE OF THOSE

11:19AM  11    CATEGORIES THAT WE TALKED ABOUT.  THOSE ARE THE KINDS OF FALSE

11:19AM  12    STATEMENTS THAT WOULD CAUSE AN INVESTOR TO INVEST.

11:19AM  13         TIME FOR A BREAK?

11:19AM  14             THE COURT:  YES.  SHOULD WE TAKE A BREAK?

11:19AM  15             MR. SCHENK:  YES.

11:19AM  16             THE COURT:  MR. SCHENK, IS THIS A NATURAL BREAKING

11:20AM  17    POINT FOR YOU?

11:20AM  18             MR. SCHENK:  YES, THAT WOULD BE FINE.

11:20AM  19             THE COURT:  LET'S TAKE OUR LUNCH BREAK.  LET'S TAKE

11:20AM  20    40 MINUTES, PLEASE, 40 MINUTES.

11:20AM  21         LADIES AND GENTLEMEN, LET ME JUST TELL YOU, YOU ARE NOT TO

11:20AM  22    BEGIN DELIBERATIONS NOW DURING THIS BREAK.  YOU WILL NOT BEGIN

11:20AM  23    DELIBERATING THIS CASE IN ANY WAY UNTIL BOTH SIDES HAVE ARGUED

11:20AM  24    AND YOU RECEIVED THE FINAL INSTRUCTIONS FROM ME.  SO PLEASE DO

11:20AM  25    NOT BEGIN DISCUSSING THE CASE IN ANY WAY DURING ANY OF OUR

11:20AM  1    BREAKS IN THIS PROCEEDING.

11:20AM  2         SO LET'S TAKE OUR BREAK NOW, AND WE'LL COME BACK IN ABOUT

11:20AM  3    40 MINUTES.  THANK YOU.

11:20AM  4         (RECESS FROM 11:20 A.M. UNTIL 12:10 P.M.)

12:10PM  5         (JURY IN AT 12:10 P.M.)

12:10PM  6         THE COURT:  ALL RIGHT.  THANK YOU.  WE'RE BACK ON

12:10PM  7    THE RECORD.  ALL PARTIES PREVIOUSLY PRESENT ARE PRESENT AGAIN.

12:10PM  8         OUR JURY IS PRESENT.  MR. BALWANI IS PRESENT.

12:11PM  9         MR. SCHENK, WOULD YOU LIKE TO CONTINUE WITH YOUR ARGUMENT?

12:11PM  10        MR. SCHENK:  YES.  THANK YOU, YOUR HONOR.

12:11PM  11   MAY I REMOVE MY MASK?

12:11PM  12        THE COURT:  YES.

12:11PM  13        MR. SCHENK:  GOOD AFTERNOON AGAIN.  WE WERE TALKING

12:11PM  14   ABOUT THE ELEMENTS FOR THE CRIME OF WIRE FRAUD AS WIRE FRAUD

12:11PM  15   RELATES TO THE INVESTOR COUNTS.

12:11PM  16        WE WERE ON THE SECOND ELEMENT, THE ELEMENT OF MATERIALITY,

12:11PM  17   AND THAT WAS THE ELEMENT THAT REQUIRED THE GOVERNMENT TO PROVE

12:11PM  18   THAT THE FALSE STATEMENTS THAT WERE COMMUNICATED WERE THE KIND

12:11PM  19   THAT HAVE A TENDENCY OR WERE CAPABLE OF INFLUENCING AN INVESTOR

12:11PM  20   TO PART WITH MONEY.

12:11PM  21        AND WHAT WE'RE ABOUT TO LOOK AT IS ONE SLIDE LIKE THIS FOR

12:11PM  22   EACH INVESTOR.

12:11PM  23        SO YOU'LL SEE LISA PETERSON HEARD CERTAIN STATEMENTS, THE

12:12PM  24   SOURCE OF THOSE STATEMENTS, WHETHER THEY WERE ON A PARTICULAR

12:12PM  25   PHONE CALL OR IN THE INVESTOR BINDERS OR ANOTHER PLACE, AND

12:12PM   1    THEN, IN FACT, THE WITNESS SAYING THAT THE STATEMENT MATTERED.

12:12PM   2         RECALL, MATERIALITY DOES NOT REQUIRE THE GOVERNMENT TO

12:12PM   3    PROVE ACTUAL RELIANCE.  IT'S ENOUGH TO LEAVE IT AS THE

12:12PM   4    STATEMENT BEING OF THE TYPE THAT IS CAPABLE OF INFLUENCING.

12:12PM   5         BUT YOU MAY REMEMBER IN THIS TRIAL, INSTANCES WHEN A

12:12PM   6    WITNESS, AN INVESTOR WAS ON THE STAND, AND THE GOVERNMENT WOULD

12:12PM   7    ASK DID MS. HOLMES OR MR. BALWANI TELL YOU ABOUT THE USE OF

12:12PM   8    THIRD PARTY DEVICES?

12:12PM   9         AND THE WITNESS WOULD SAY NO.

12:12PM   10        AND THEN THE GOVERNMENT WOULD FOLLOW UP WITH DID THAT

12:12PM   11   MATTER TO YOU?  THIS IS WHY THERE WAS THAT CONSTANT REFRAMING

12:12PM   12   OF THE DID THAT MATTER QUESTION, BECAUSE, IN FACT, FOR THESE

12:12PM   13   STATEMENTS YOU HAVE ACTUAL RELIANCE.

12:12PM   14        FOR THESE STATEMENTS, THE WITNESSES TOLD YOU THAT THESE

12:13PM   15   PARTICULAR STATEMENTS DID MATTER IN THEIR INVESTMENT DECISIONS,

12:13PM   16   AND THE STATEMENTS THAT I'M REFERRING TO ALL TRACE BACK TO

12:13PM   17   THOSE CATEGORIES OF FALSE STATEMENTS.

12:13PM   18        SO THOSE CATEGORIES ARE BROAD AND THE SPECIFIC STATEMENTS

12:13PM   19   THAT THE INVESTORS HEARD ARE WELL WITHIN THOSE CATEGORIES OF

12:13PM   20   FALSE STATEMENTS.

12:13PM   21        AND YOU CAN SEE FOR LISA PETERSON, OF COURSE, THE 900

12:13PM   22   STORES AT WALGREENS MATTERED TO YOU BECAUSE THAT FED INTO THE

12:13PM   23   $1 BILLION OF REVENUE PROJECTIONS THAT SHE HEARD, BUT IT WASN'T

12:13PM   24   LIMITED TO JUST THAT.  SHE HEARD ABOUT THE TECHNOLOGY, THAT IT

12:13PM   25   WAS FASTER, CHEAPER, MORE ACCURATE.

12:13PM 1        BRYAN TOLBERT, ANOTHER COLLECTION OF FALSE STATEMENTS.

12:13PM 2   BRYAN TOLBERT HEARD ABOUT THE HIGHEST LEVELS OF ACCURACY, THE

12:13PM 3   ROLLOUT WITH WALGREENS, THE NUMBER OF TESTS, DOD WORK.  AND,

12:13PM 4   AGAIN, YOU SEE WHERE IT CAME FROM AND THAT IT WAS MATERIAL TO

12:13PM 5   HIM.

12:13PM 6        DAN MOSLEY.  I'LL REMIND YOU DAN MOSLEY WAS AN INVESTOR

12:14PM 7   WHO PAID PARTICULAR ATTENTION TO THE PFIZER PHARMA REPORT AND

12:14PM 8   WAS CUTTING AND PASTING QUOTES FROM THE PFIZER PHARMA REPORT

12:14PM 9   BECAUSE HE FOUND THAT TO BE THE MOST PERSUASIVE PIECE OF

12:14PM 10  EVIDENCE VALIDATING THE THERANOS TECHNOLOGY, BUT THAT WASN'T

12:14PM 11  THE ONLY FALSE STATEMENT THAT HE HEARD AND THAT HE RELIED UPON.

12:14PM 12  THERE WERE ADDITIONAL STATEMENTS THAT MR. MOSLEY HEARD.

12:14PM 13       ALAN EISENMAN HEARD OTHER STATEMENTS.  HE HEARD ABOUT THE

12:14PM 14  THERANOS TECHNOLOGY, ABOUT ITS ACCURACY, WHERE ITS

12:14PM 15  MANUFACTURING WAS DONE, AND THAT'S IMPORTANT BECAUSE YOU KNOW

12:14PM 16  THAT OTHER MANUFACTURERS, THIRD PARTY MANUFACTURERS MAKE THEIR

12:14PM 17  DEVICES OUTSIDE OF THE U.S.

12:14PM 18       SO NOT ONLY IS IT SORT OF FROM A PATRIOT PERSPECTIVE MAYBE

12:14PM 19  IT MATTERS, BUT IT ALSO SAYS SOMETHING ABOUT THERANOS'S ABILITY

12:14PM 20  TO MANUFACTURE ITS OWN DEVICES WHEN IT SAYS THAT ITS

12:14PM 21  MANUFACTURING IS DONE HERE IN THE U.S.

12:14PM 22       CHRIS LUCAS ALSO HEARD A COLLECTION OF FALSE STATEMENTS,

12:15PM 23  THE TECHNOLOGY BEING USED IN THE MIDDLE EAST, THE NUMBER OF

12:15PM 24  TESTS AND THINGS LIKE THAT.

12:15PM 25       AND FINALLY, BRIAN GROSSMAN.  HE ALSO HEARD A COLLECTION

12:15PM  1    OF FALSE STATEMENTS.  AGAIN, ALL OF THEM TRACE BACK TO A

12:15PM  2    CATEGORY OF FALSE STATEMENTS THAT WE'VE BEEN TALKING ABOUT

12:15PM  3    EARLIER THIS MORNING.

12:15PM  4        THE THIRD ELEMENT IN WIRE FRAUD IS AN INTENT TO DEFRAUD,

12:15PM  5    AND THIS IS DEFINED AS AN INTENT TO DECEIVE OR CHEAT.  THE

12:15PM  6    GOVERNMENT MUST PROVE THAT THE DEFENDANT ACTED WITH THE INTENT

12:15PM  7    TO DEFRAUD, IN OTHER WORDS, THIS THESE FALSE STATEMENTS WEREN'T

12:15PM  8    COMMUNICATED ACCIDENTALLY OR WITHOUT THE INTENT TO DEFRAUD BUT

12:15PM  9    WITH SOME OTHER INTENT.

12:15PM 10        SO THE INTENT EVIDENCE COMES FROM MUCH OF THE EVIDENCE

12:15PM 11    THAT WE'VE SPENT OUR TIME ALREADY REVIEWING TODAY.

12:15PM 12        THE INVESTOR BINDERS WERE REVIEWED AND APPROVED BY HOLMES

12:15PM 13    AND BALWANI.  EDLIN TOLD YOU THAT HE HAS A SPECIFIC MEMORY OF

12:15PM 14    MR. BALWANI REVIEWING THE FINANCIALS, THAT PORTION IN THE

12:16PM 15    BINDERS THAT RELATES TO FINANCIAL RECORDS.

12:16PM 16        BUT EDLIN DIDN'T SEE THE TEXT MESSAGES, SO EDLIN DID NOT

12:16PM 17    KNOW ABOUT THE CONTENT, THE MESSAGES THAT TALK ABOUT RE-DOING

12:16PM 18    THE MURDOCH BINDER OR INSTANCES WHEN BALWANI SENT THE BINDERS

12:16PM 19    THEMSELVES LIKE TO GROSSMAN OR TO PETERSON.

12:16PM 20        SO EDLIN TOLD YOU HE KNOWS SPECIFICALLY BALWANI PLAYED A

12:16PM 21    ROLE IN THE FINANCIAL PORTION OF THE BINDERS, BUT YOU'VE

12:16PM 22    ACTUALLY SEEN EVIDENCE THAT IS MORE BROAD THAN THAT.

12:16PM 23        YOU'VE SEEN BALWANI EMAIL THE BINDERS.  HERE'S AN EXAMPLE

12:16PM 24    OF HIM EMAILING THE BINDERS TO LISA PETERSON AT RDV, AND

12:16PM 25    LISA PETERSON CONFIRMING THAT WHAT SHE RECEIVED INCLUDED THE

12:16PM   1    INVESTMENT MATERIALS.

12:16PM   2        YOU HEARD MR. BALWANI MAKE DIRECT FALSE STATEMENTS TO

12:16PM   3    INVESTORS.  WHEN WE BEGAN THIS MORNING, I SHOWED YOU THE

12:16PM   4    PORTION OF MR. MENDENHALL'S TESTIMONY WHERE HE CLARIFIED THAT

12:16PM   5    THESE SHORT, DIRECT SENTENCES ARE NOT MENDENHALL'S WRITING

12:17PM   6    STYLE BUT RATHER ARE BALWANI'S SPEAKING STYLE.

12:17PM   7        NOW LET'S SPEND A LITTLE BIT OF TIME ON WHAT BALWANI

12:17PM   8    ACTUALLY SAID.  THIS IS BOTH KNOWLEDGE OF FALSE STATEMENTS,

12:17PM   9    MR. BALWANI COMMUNICATING FALSE STATEMENTS, BUT IT'S INTENT

12:17PM  10    EVIDENCE.  MR. BALWANI IS DOING IT WITH A PURPOSE, A GOAL OF

12:17PM  11    DECEIVING OR CHEATING MENDENHALL.  HELPFULLY, MR. MENDENHALL

12:17PM  12    REMEMBERS THESE FALSE STATEMENTS THAT HE RECEIVED.

12:17PM  13        NUMBERS 3, 4, AND 5 ARE "THE SCIENCE BEHIND THERANOS IS

12:17PM  14    COMPLETE; NO NEW SCIENCE NEEDED; NO NEW INVENTION NEEDED."

12:17PM  15        YOU AS THE JURY NOW HAVE SEEN THE EVIDENCE, AND YOU KNOW

12:17PM  16    ALL OF THAT IS FALSE.

12:17PM  17        6, 7, AND 8, "THEY ARE COMPLETELY VERTICALLY INTEGRATED

12:17PM  18    THEY OWN THE LAB AND THE MANUFACTURING; 100 PERCENT

12:17PM  19    MANUFACTURING IN U.S.A., NO SUBCONTRACTING; AND FULLY OWNED AND

12:17PM  20    PROTECTED MANUFACTURING ASSURES PRICING AND PROFIT STABILITY."

12:17PM  21        AGAIN, THIS ALL ASSUMES THAT THEY MANUFACTURED THE EDISON

12:18PM  22    DEVICE AND THEN USED THE EDISON DEVICE FOR THEIR BLOOD TESTING.

12:18PM  23    BUT YOU GUYS NOW KNOW THE TRUTH.  THE TRUTH IS THAT COULDN'T

12:18PM  24    TEST ACCURATELY, AND THEY ONLY USED IT FOR A SMALL PERCENTAGE

12:18PM  25    OF THEIR TESTS.

1   NUMBER 12 IS "CURRENT CLINICAL TRIALS TAKE 6 VIALS AND CAN

2   RUN 10 TO 12 TESTS.  THERANOS TAKES 3 DROPS AND CAN RUN 60 TO

3   70 TESTS."

4   YOU KNOW THIS IS A FALSE STATEMENT.  YOU'VE SEEN THE

5   EVIDENCE.

6   NUMBER 17, "THE COMPETITION IS YEARS BEHIND ON TECHNOLOGY

7   (MAYBE LONGER) AND WITH BLOATED OVERHEADS AND BUREAUCRACY WOULD

8   HAVE TO CHARGE THE SAME RATES THEY CURRENTLY CHARGE OR HIGHER

9   THEREFORE MAKING THEIR ABILITY TO COMPETE, LET ALONE CATCH UP,

10   VERY DIFFICULT IF NOT IMPOSSIBLE."

11   YOU KNOW THIS IS FALSE BECAUSE THERANOS, JUST LIKE LABCORP

12   AND JUST LIKE QUEST, IS BUYING SIEMENS EQUIPMENT AND TESTING

13   BLOOD ON SIEMENS EQUIPMENT.  SO THIS IDEA THAT THE COMPETITION

14   IS YEARS BEHIND WHEN FOR THE MAJORITY OF THERANOS'S TESTS

15   THEY'RE DOING IT THE SAME WAY THAT QUEST AND LABCORP, OTHER

16   LABS ARE DOING IT, AND YOU KNOW THAT IS A FALSE STATEMENT.  AND

17   FOR THE REMAINDER, FOR THE THERANOS TESTS ON THERANOS DEVICES,

18   YOU KNOW THAT'S THE SOURCE OF THEIR ACCURACY AND RELIABILITY

19   PROBLEMS.

20   AND NOW FINANCIALS.

21   NUMBER 2 AND 3 IS A LITTLE FURTHER DOWN ON THE SAME LINE.

22   "2 - THEY CAN FUND GROWTH THRU CURRENT OPERATIONS -- NO

23   NEED FOR CAPITAL.

24   "3 - THEY ARE CURRENTLY RAISING MONEY ONLY TO RAPIDLY

25   ACCELERATE THE BUSINESS."

12:19PM 1      NOW, LET'S TALK ABOUT THE IMPORTANCE OF THIS FALSE

12:19PM 2   STATEMENT.  SO PEOPLE LIKE MENDENHALL ARE INVESTING IN LATE

12:19PM 3   DECEMBER OF 2013.

12:19PM 4      REMEMBER, EARLIER WE LOOKED AT THE CASH BALANCE.

12:19PM 5   SEPTEMBER OF 2013 THERANOS IS DOWN TO $7 MILLION.  THEY NEED

12:19PM 6   MONEY.  THEY CANNOT FUND THEIR CURRENT GROWTH THROUGH

12:19PM 7   OPERATIONS.  THAT'S FALSE, WHAT MR. BALWANI IS COMMUNICATING,

12:19PM 8   BUT HE GOES FURTHER.  MR. BALWANI EVEN GOES FURTHER AND SAYS

12:20PM 9   THAT THEY'RE RAISING MONEY TO RAPIDLY ACCELERATE.

12:20PM 10     NOW, THAT'S A FALSE STATEMENT THAT IS THE SAME KIND OF

12:20PM 11  FALSE STATEMENT THAT HOLMES TELLS TOLBERT IN THEIR PHONE CALL,

12:20PM 12  THE ONE THAT BALWANI IS NOT ON.  SO FURTHER EVIDENCE THAT

12:20PM 13  THEY'RE CORROBORATING, THAT THEY KNOW WHAT EACH OTHER IS SAYING

12:20PM 14  BECAUSE BOTH ARE COMMUNICATING THIS PARTICULAR FALSE STATEMENT,

12:20PM 15  THAT THE REASON INVESTORS SHOULD INVEST IS NOT SO THERANOS CAN

12:20PM 16  TAKE THIS MONEY AND THEN GO OUT AND INVENT NOVEL BLOOD TESTING

12:20PM 17  TECHNOLOGY.  THAT WOULD HAVE BEEN TRUE.

12:20PM 18     WHAT THEY TOLD INVESTORS, HOLMES WITH TOLBERT AND BALWANI

12:20PM 19  WITH MENDENHALL, IS WE'RE TAKING INVESTOR MONEY TO ACCELERATE

12:20PM 20  OUR GROWTH, SO WE CAN GROW MORE RAPIDLY WITH WALGREENS.

12:20PM 21     YOU KNOW THAT ISN'T WHAT THERANOS NEEDED THE MONEY FOR.

12:20PM 22     WHAT THERANOS NEEDED THE MONEY FOR WAS TO ACTUALLY NOW

12:20PM 23  INVEST, TO DEVELOP THE TECHNOLOGY, NOT TO MAKE EVOLUTIONS IN

12:20PM 24  THE TECHNOLOGY.

12:20PM 25     YOU KNOW, DURING THE TRIAL YOU HEARD IT COMPARED TO THE

CLOSING ARGUMENT BY MR. SCHENK

12:21PM  1    APPLE IPHONE.  WHEN THE 13 COMES OUT AND IT REPLACES THE 12,

12:21PM  2    THAT'S NOT A REVOLUTIONARY ADVANCEMENT, IT'S AN EVOLUTION IN

12:21PM  3    TECHNOLOGICAL INVESTMENT.

12:21PM  4         WHAT THERANOS NEEDED WAS A REVOLUTION.  WHAT THERANOS

12:21PM  5    NEEDED WAS THE ACTUAL TECHNOLOGY TO ACCURATELY TEST PATIENT

12:21PM  6    BLOOD.  AND WHEN THEY'RE TELLING PEOPLE WHAT THEY NEEDED WAS

12:21PM  7    JUST MONEY TO ACCELERATE GROWTH, THEY'RE PITCHING IT IN THIS

12:21PM  8    SORT OF EVOLUTIONARY PERSPECTIVE.

12:21PM  9         THERE'S ALSO INTENT EVIDENCE ON THE CONCEPT OF

12:21PM  10   TECHNOLOGICAL CAPABILITIES.

12:21PM  11        IN THE INVESTOR MATERIALS, THE INVESTORS ARE RECEIVING

12:21PM  12   STATEMENTS THAT TALK ABOUT THE BENEFITS OF THE THERANOS BLOOD

12:21PM  13   TESTING TECHNOLOGY THAT IS FASTER, THAT IT IS MORE ACCURATE,

12:21PM  14   AND EVEN ISSUES, CONCEPTS LIKE SPEED.  YOU KNOW THAT WOULDN'T

12:21PM  15   BE TRUE BECAUSE THERANOS IS PERFORMING TESTING THE SAME WAY

12:21PM  16   OTHER LABS ARE THAT IS A CENTRAL LAB MODEL, SO THAT THE BLOOD

12:21PM  17   WOULD BE DRAWN AT A WALGREENS STORE BUT THEN SHIPPED BACK TO

12:22PM  18   PALO ALTO.

12:22PM  19        SO ALL OF THESE STATEMENTS ABOUT SPEED ASSUME THAT

12:22PM  20   THERANOS IS DOING SOMETHING THAT IT'S NOT DOING.  FURTHER

12:22PM  21   INTENT EVIDENCE.

12:22PM  22        WE TALKED ABOUT THIS CONCEPT A LITTLE BIT EARLIER THIS

12:22PM  23   MORNING, THE IDEA THAT INVESTORS THOUGHT THAT THERANOS WAS MORE

12:22PM  24   AUTOMATED THAN WHAT WAS CURRENTLY AVAILABLE.

12:22PM  25        BUT DR. ROSENDORFF DESCRIBED TO YOU THE MANUAL PROCESS TO

12:22PM   1   REMOVE OUTLIERS.  THAT IF THERANOS REALLY BELIEVED IN ITS

12:22PM   2   TECHNOLOGY, NO NEED FOR ONE EDISON TO RUN TWO TESTS TO TEST

12:22PM   3   CHOLESTEROL, FOR INSTANCE, TWICE.  AND CERTAINLY NO NEED TO

12:22PM   4   THEN TAKE THREE EDISON MACHINES AND RUN THE CHOLESTEROL TESTS

12:22PM   5   SIX TIMES AND DROP TWO OUTLIERS.  THAT'S THE MANUAL PROCESSING

12:22PM   6   THAT OCCURRED AT THERANOS BECAUSE EVEN AT THERANOS THEY DIDN'T

12:22PM   7   HAVE FAITH IN THEIR BLOOD TESTING TECHNOLOGY, AND THAT'S

12:22PM   8   COMPLETELY DIFFERENT THAN WHAT SOMEONE LIKED LISA PETERSON

12:22PM   9   UNDERSTOOD WHEN SHE RECEIVED THE INVESTOR SLIDE DECK THAT TALKS

12:23PM  10   ABOUT THE HIGHEST LEVELS OF STANDARDIZATION AND AUTOMATION TO

12:23PM  11   ELIMINATE ERRORS.

12:23PM  12       THE FINANCIAL STABILITY, ALSO FALSE STATEMENTS BUT SHARED

12:23PM  13   WITH THE INTENT TO DEFRAUD.  BECAUSE COMPARE WHAT LISA PETERSON

12:23PM  14   HEARD, THIS DOCUMENT I'VE SHOWN YOU SEVERAL TIMES THAT INCLUDES

12:23PM  15   SIGNIFICANT REVENUE PROJECTIONS, VERSUS THE REALITY, THE

12:23PM  16   REALITY THAT BALWANI RECEIVED, THAT HE WAS AWARE OF.

12:23PM  17       THE DOCUMENT ON THE RIGHT CAME FROM SPIVEY, AND THAT'S

12:23PM  18   INTERNAL THERANOS SPREADSHEETS TRACKING REVENUE FROM

12:23PM  19   PHARMACEUTICAL COMPANIES.  SO YOU SEE THE ONES THAT ARE

12:23PM  20   HIGHLIGHTED FROM ASTRAZENECA DOWN TO SCHERING-PLOUGH AND HOW

12:23PM  21   THERE'S ESSENTIALLY NO REVENUE AFTER 2011.  THERE'S THAT ONE

12:23PM  22   INSTANCE OF REVENUE FROM AMERICAN BURN ASSOCIATION IN '14, BUT

12:23PM  23   OTHER THAN THAT $38,000, THERE'S ESSENTIALLY NO REVENUE, AND

12:24PM  24   YET IN THE PROJECTIONS THAT ARE BEING SHARED WITH INVESTORS,

12:24PM  25   THEY'RE PROJECTING REVENUE FOR PHARMACEUTICAL SERVICES IN BOTH

1   2014 AND 2015, AND THEY'RE MAKING THIS PROJECTION IN OCTOBER OF

2   2014 WHEN THEY HAVEN'T HAD PHARMACEUTICAL REVENUE FOR YEARS.

3        THERE'S FURTHER FRAUD IN THOSE REVENUE NUMBERS.  IF YOU

4   LOOK ABOVE AT THE PHARMACEUTICAL PROJECTIONS, THERE'S OTHER

5   SOURCES.  LAB SERVICES REVENUE IN RETAIL AND PHYSICIANS

6   OFFICES, IN HOSPITALS.

7        AND WHEN MS. SPIVEY WAS ON THE STAND, SHE WENT THROUGH

8   EACH ONE OF THOSE AND TOLD YOU THERE WAS NO REVENUE FROM ANY OF

9   THOSE.  SO THERANOS NOT ONLY IS PROJECTING REVENUE, BUT

10  REMEMBER WHEN WE TALKED ABOUT THIS MORNING WHEN LISA PETERSON

11  WAS GOING OVER THIS DOCUMENT WITH MR. BALWANI, HE WAS MAKING

12  ADJUSTMENTS TO THE DOLLAR AMOUNT.  YOU KNOW, MARGINALLY

13  LOWERING SOME.  ONE OF THOSE IS FROM $161 MILLION TO $160

14  MILLION.

15       SO IT'S NOT A DOCUMENT THAT IS BURIED WITHIN A BINDER OF

16  MATERIAL AND IGNORED.  IT WAS ACTUALLY A DOCUMENT THAT HE

17  PULLED OUT AND REFINED SOME OF THOSE PROJECTIONS WHEN SPIVEY,

18  WHO WAS COMMUNICATING WITH BALWANI ABOUT FINANCES, TOLD YOU

19  THEY HAD NO REVENUE FROM THESE SOURCES.

20       THERE ARE OTHER INVESTORS, NOT JUST LISA PETERSON, WHO

21  RECEIVED THESE PROJECTIONS.

22       I'VE SHOWN YOU SEVERAL TIMES THE EXHIBIT THAT

23  LISA PETERSON RECEIVED, BUT MOSLEY RECEIVED THE SAME 2014 AND

24  2015 PROJECTIONS.

25       AND BRIAN GROSSMAN ALSO RECEIVED PROJECTIONS COVERING 2014

12:25PM  1    AND 2015, EXCEPT HIS NUMBERS WERE EVEN HIGHER.  HIS NUMBERS HAD

12:25PM  2    A LARGER EXPECTED REVENUE FOR '14 AND EVEN A LARGER ONE FOR

12:25PM  3    2015.

12:25PM  4        SO THESE FALSE FINANCIAL STATEMENTS WERE NOT PROVIDED JUST

12:25PM  5    TO LISA PETERSON.  THEY WERE GIVEN TO OTHER INVESTORS AS WELL.

12:26PM  6        THERE WAS ALSO MISLEADING DEMOS THAT WERE CONNECTED.  WE

12:26PM  7    TALKED ABOUT THAT AS A CATEGORY OF INFORMATION, BUT YOU KNOW

12:26PM  8    THAT MR. BALWANI KNOWS ABOUT THAT.  IT ISN'T THAT THEY WERE

12:26PM  9    JUST OCCURRING.

12:26PM 10        MR. BALWANI IS ON EMAILS WHERE THEY'RE TALKING ABOUT WHICH

12:26PM 11    DEVICES TO PUT IN THE ROOMS AND THEN WHICH APPS TO RUN ON THE

12:26PM 12    DEVICES, THE DEMO APP OR THE NULL PROTOCOL, SO THAT THEY COULD

12:26PM 13    HIDE THESE ERRORS FROM THE VIP'S IN THE ROOM SO THAT THE VIP'S

12:26PM 14    WOULDN'T SEE THE EDISON FAIL AS OFTEN AS THE EDISON WAS

12:26PM 15    FAILING.  FURTHER INTENT TO DECEIVE EVIDENCE.

12:26PM 16        YOU'VE SEEN EVIDENCE THAT THERANOS WAS CORRECTING LAB

12:26PM 17    REPORTS, BUT SEE THAT BALWANI IS ON THOSE EMAILS ALSO.  SO

12:26PM 18    THERE WERE INSTANCES WHEN AN INDIVIDUAL PATIENT, TWO SAMPLES

12:26PM 19    FROM THE SAME PATIENT OR THE SAME DONOR, PRODUCE DIFFERENT

12:27PM 20    RESULTS ON THERANOS'S DEVICES.  THAT COULDN'T HAPPEN AT

12:27PM 21    THERANOS, AND THEY HAD TO CORRECT IT SO YOU COULD SEE.

12:27PM 22        HERE BOTH MR. EDLIN'S TESTIMONY ABOUT THIS EVENT, AND THE

12:27PM 23    EMAIL INTERNALLY THAT TRACKS THIS EVENT, AND HOW MR. BALWANI IS

12:27PM 24    BEING INFORMED THAT THIS KIND OF DISCREPANCY, WHEN THE DEVICES

12:27PM 25    ARE PRODUCING DIFFERENT RESULTS FROM THE SAME DONOR'S BLOOD

12:27PM  1    TAKEN AT THE SAME TIME, AND THEY JUST HAVE TO CORRECT THE

12:27PM  2    RESULTS, THEY JUST HAVE TO CHANGE THE NUMBERS THAT THEY'RE

12:27PM  3    GETTING.

12:27PM  4        YOU ALSO HEARD ABOUT THIS INSTANCE WHEN INDIVIDUALS FROM A

12:27PM  5    COMPANY CALLED BDT WENT TO WALGREENS TO GET A BLOOD TEST.  AND

12:27PM  6    THIS IS ANOTHER INSTANCE WHEN THE EMAIL, WHEN THE EXHIBIT WAS

12:27PM  7    ADMITTED THE JUDGE TURNED TO YOU AND SAID IT'S NOT BEING

12:27PM  8    ADMITTED FOR THE TRUTH, IT'S BEING ADMITTED FOR A LIMITED

12:27PM  9    PURPOSE, FOR FALSITY FOR THE DEFENDANT'S KNOWLEDGE.

12:27PM 10        AND WHAT YOU'LL SEE HERE, NOTICE THAT A WITNESS FROM BDT

12:28PM 11    DIDN'T COME AND TESTIFY.  SO I DON'T WANT YOU TO READ OR LISTEN

12:28PM 12    TO WHAT I'M GOING TO READ TO YOU IN A MOMENT AND SAY THESE

12:28PM 13    EVENTS OCCURRED, BECAUSE SOMEONE FROM BDT DIDN'T COME INTO THE

12:28PM 14    COURTROOM AND TELL YOU I WORKED AT BDT AND I WENT TO WALGREENS

12:28PM 15    AND LET ME TELL YOU WHAT I OBSERVED.

12:28PM 16        THE POINT OF THIS EMAIL IS THE INCREDIBLY DECEPTIVE NATURE

12:28PM 17    OF THE CONTENT OF THE COMMUNICATION, AND IT'S FREELY DISCUSSED

12:28PM 18    WITH SUNNY BALWANI.

12:28PM 19        SO BDT IS GOING TO GO INTO A WALGREENS AND GET BLOOD

12:28PM 20    TESTS.  AND YOU CAN SEE MS. HOLMES'S BROTHER, CHRISTIAN HOLMES,

12:28PM 21    IS THE AUTHOR OF THIS EMAIL, AND HE'S COMMUNICATING WITH HOLMES

12:28PM 22    AND BALWANI.

12:28PM 23        AND WHAT HE WRITES IS, "ALSO WANTED TO SEND ALONG OUR

12:28PM 24    THOUGHTS FOR HOW TO ACCOMPLISH THE FINGERSTICK IN THE SCENARIO

12:28PM 25    THEIR ORDERS PROMPT VENOUS.  ASSUMPTIONS HERE FROM EAH,"

12:28PM  1    ELIZABETH HOLMES, "ARE THAT WE MUST NOT DO VENOUS DRAW, AND WE

12:28PM  2    CANNOT TELL THEM THEIR ORDER PROMPTS VENOUS IF IT DOES.  THE

12:29PM  3    FOLLOWING IS THE ACTION PLANNING TO ACCOMPLISH THIS."

12:29PM  4         SO IMAGINE THESE VIP VISITORS ARE GOING INTO WALGREENS

12:29PM  5    WALGREENS.  THERANOS DOES NOT KNOW WHAT TESTS THEY'RE GOING TO

12:29PM  6    BE ORDERING, SO THEY PRESENT A LAB ORDER FORM THAT HAS SIX

12:29PM  7    TESTS.  AND SOME OF THOSE TESTS ARE GOING TO REQUIRE A VEIN

12:29PM  8    DRAW AND SOME MAY REQUIRE A FINGERSTICK.

12:29PM  9         AND WHAT THEY'RE PLANNING FOR IS ALL WE CAN DO WITH THESE

12:29PM  10   PEOPLE IS A FINGERSTICK.  SO WHAT DO WE DO WHEN THEY WALK INTO

12:29PM  11   A WALGREENS AND THEIR ORDER PROMPTS SOMETHING ELSE?  IT

12:29PM  12   CONCLUDES TESTS THAT PROMPTED VENOUS DRAW, AND WHAT IS BEING

12:29PM  13   DISCUSSED INTERNALLY WITH MR. BALWANI IS WHAT TO DO IN THAT

12:29PM  14   SCENARIO.

12:29PM  15        AND LOOK AT WHAT IS SUGGESTED.

12:29PM  16   "IF THEY NOTICE MISSING TESTS ON THE RECEIPT, THEY MAY ASK

12:29PM  17   THE WAG," WALGREENS, "TECH ABOUT IT.  WORST CASE THEY WOULD

12:29PM  18   MAKE A CALL TO CS AND ANAM WOULD TELL THEM EVERYTHING IS FINE.

12:30PM  19   CIARA WILL ALSO BE ABLE TO COME OUT OF THE DRAW ROOM ONCE

12:30PM  20   CHECK-IN IS COMPLETE TO WELCOME THEM INTO THE ROOM AND DISTRACT

12:30PM  21   THEM FROM LOOKING AT THE RECEIPT."

12:30PM  22        SO IF THEY TAKE OUT THE VENOUS DRAWS AND THE PATIENTS COME

12:30PM  23   IN AND HAVE ONLY THE FINGERSTICK DONE, THEY'RE COMING UP WITH A

12:30PM  24   WAY TO ACTUALLY DISTRACT PEOPLE FROM LOOKING AT THE RECEIPT SO

12:30PM  25   THEY DON'T NOTICE THE MISSING TESTS.

12:30PM  1     IF THIS WAS AN HONEST COMPANY, IF THIS WAS A COMPANY THAT

12:30PM  2     WASN'T DOING WHAT THE GOVERNMENT IS ALLEGING THAT THEY DO AND

12:30PM  3     THEY DID, THIS KIND OF EMAIL WOULDN'T HAVE BEEN SENT.  THERE

12:30PM  4     WOULD HAVE BEEN SUCH A LACK OF COMFORT IN SENDING THIS EMAIL TO

12:30PM  5     HOLMES, TO BALWANI IF SOMEONE LIKE CHRISTIAN HOLMES DIDN'T KNOW

12:30PM  6     IT WAS GOING TO BE WELL RECEIVED.

12:30PM  7     YOU KNOW, YOU WOULDN'T SEND THIS KIND OF EMAIL UNLESS YOU

12:30PM  8     KNEW MR. BALWANI WAS GOING TO BE OKAY WITH IT.

12:30PM  9     THE DEPARTMENT OF DEFENSE WAS ALSO A SOURCE OF FALSE

12:30PM  10    STATEMENTS.  YOU KNOW THAT INVESTORS THOUGHT THAT THERANOS WAS

12:31PM  11    TESTING, ITS TECHNOLOGY WAS BEING USED BY THE MILITARY ON

12:31PM  12    DEPLOYED SOLDIERS ON MEDEVAC HELICOPTERS IN THE TREATMENT OF

12:31PM  13    SOLDIERS IN THE BATTLEFIELD.  AND LOOK AT SOME OF THE

12:31PM  14    STATEMENTS THAT WERE COMMUNICATED TO THE DEPARTMENT OF DEFENSE

12:31PM  15    AS PART OF THAT RELATIONSHIP.

12:31PM  16    THIS ONE YOU HEARD WENT TO SPECIAL OPERATIONS COMMAND.

12:31PM  17    "THERANOS HAS CREATED A POINT-OF-SERVICE LABORATORY

12:31PM  18    INFRASTRUCTURE THAT GENERATES REAL-TIME DATA FROM A FINGERSTICK

12:31PM  19    OF BLOOD OR OTHER MICRO-VOLUMES OF DIFFERENT SAMPLE TYPES

12:31PM  20    DELIVERING HIGHER QUALITY DATA THAN PREVIOUSLY POSSIBLE."

12:31PM  21    SO THAT WAS COMMUNICATED TO THE DOD.

12:31PM  22    AND THE FIRST BULLET, "EACH THERANOS DEVICE CAN RUN EVERY

12:31PM  23    TEST CURRENTLY AVAILABLE THROUGH THE TRADITIONAL CENTRALIZED OR

12:31PM  24    HOSPITAL LABORATORY INFRASTRUCTURE IT."

12:31PM  25    YOU KNOW THAT BULLET IS A FALSE STATEMENT.  YOU KNOW THAT

12:31PM  1    EACH THERANOS DEVICE COULD NOT RUN EACH TEST, THAT'S WHY THEY

12:31PM  2    USED THIRD PARTY DEVICES AND MODIFIED THIRD PARTY DEVICES.

12:32PM  3         SO, AGAIN, THE KINDS OF FALSE STATEMENTS THAT THE

12:32PM  4    DEPARTMENT OF DEFENSE ARE THE SAME KINDS OF FALSE STATEMENTS

12:32PM  5    THAT INVESTORS HEARD.  IT'S NO ACCIDENT THAT THEY WERE ABLE TO

12:32PM  6    GET THE DEPARTMENT OF DEFENSE TO ENGAGE IN SOME RELATIONSHIPS.

12:32PM  7    YOU'VE HEARD ABOUT THE AMERICAN BURN ASSOCIATION, FOR INSTANCE,

12:32PM  8    TO ENGAGE IN SOME BUSINESS RELATIONSHIP WITH THERANOS, BUT THEN

12:32PM  9    WHEN THERANOS, WHEN HOLMES AND BALWANI COMMUNICATED WITH

12:32PM  10   INVESTORS ABOUT THAT BUSINESS RELATIONSHIP, THEY MADE FALSE

12:32PM  11   STATEMENTS ABOUT IT.

12:32PM  12        INSTEAD OF THE VERY LIMITED WORK THAT THEY DID WITH THE

12:32PM  13   DEPARTMENT OF DEFENSE, THEY TOLD INVESTORS THAT THE TECHNOLOGY

12:32PM  14   WAS SAVING LIVES, THAT IT WAS DEPLOYED ON MEDEVAC HELICOPTERS

12:32PM  15   AND ON THE BATTLEFIELD.

12:32PM  16        EDLIN TOLD YOU ABOUT THE REALITY OF THE RELATIONSHIP,

12:32PM  17   WHAT, IN FACT, THERANOS DID WITH THE MILITARY, AND HE EXPLAINED

12:32PM  18   HOW THE TECHNOLOGY WAS NOT BEING USED TO CLINICALLY TREAT

12:33PM  19   DEPLOYED SOLDIERS, HOW THE DEVICES WERE NOT IN A WAR ZONE FOR

12:33PM  20   CLINICAL USE OR ON THE BATTLEFIELD, HOW IT DIDN'T SEND DEVICES

12:33PM  21   INTO THE MIDDLE EAST, SOMETHING THAT INVESTORS HEARD, AND IT

12:33PM  22   WAS NEVER ON A MEDEVAC HELICOPTER OR DIFFERENT MILITARY

12:33PM  23   HELICOPTER.

12:33PM  24        SO EDLIN PROVIDED THE OTHER SIDE OF THE STORY.  YOU HEARD

12:33PM  25   FROM INVESTORS WHAT THEY HEARD, WHAT THEY UNDERSTOOD, BUT EDLIN

CLOSING ARGUMENT BY MR. SCHENK

12:33PM  1    TOLD YOU WHAT THE REALITY WAS.

12:33PM  2         AND HERE ARE THE INVESTORS THAT HEARD FALSE STATEMENTS

12:33PM  3    ABOUT THE MILITARY:  TOLBERT, LUCAS, PETERSON, AND GROSSMAN ALL

12:33PM  4    HEARD ONE FORM -- ONE VERSION OR ANOTHER OF THIS STORY THAT

12:33PM  5    THERANOS TECHNOLOGY WAS DEPLOYED ACTUALLY TREATING SOLDIERS IN

12:33PM  6    THE BATTLEFIELD, SOMETIMES ON MEDEVAC HELICOPTERS.

12:33PM  7         YOU HEARD THE THERANOS-WALGREENS BUSINESS RELATIONSHIP.

12:33PM  8    WALGREENS WAS EXPECTING THAT THE TEST WOULD BE DONE RAPIDLY ON

12:33PM  9    A FINGERSTICK AND HOW WHAT WAS COMMUNICATED TO WALGREENS WAS

12:34PM 10    UNTRUE, AND, THEREFORE, MR. BALWANI DID NOT NEED TO WAIT FOR

12:34PM 11    WALGREENS TO DISCOVER THAT IT WAS A FRAUD TO KNOW THAT 900

12:34PM 12    STORES WAS UNREASONABLE, BECAUSE THESE STATEMENTS, WHAT WAS

12:34PM 13    COMMUNICATED TO WALGREENS WAS NOT TRUE.

12:34PM 14         SO WALGREENS WAS TOLD IN THE DOCUMENT ON THE LEFT THAT

12:34PM 15    THERANOS HAD THE ABILITY TO RUN BLOOD TESTS FROM A FINGERSTICK

12:34PM 16    IN LESS THAN AN HOUR AT WALGREENS PHARMACIES, AND JHAVERI TOLD

12:34PM 17    YOU IN 2013 WHEN HE WAS OPERATIONALIZING THE RELATIONSHIP, THAT

12:34PM 18    WAS CONSISTENT WITH HIS UNDERSTANDING, THAT'S WHAT HE THOUGHT

12:34PM 19    THERANOS COULD DO.

12:34PM 20         AND YOU SEE IN THE SERVICES AGREEMENT, THE DOCUMENT

12:34PM 21    ITSELF, THAT THE TWO COMPANIES SIGNED, THE PHRASE "DEVICE" WAS

12:34PM 22    DEFINED, AND JHAVERI TOLD YOU THIS ALSO WAS CONSISTENT WITH HIS

12:34PM 23    UNDERSTANDING OF WHAT THE THERANOS TECHNOLOGY WAS, THAT IT WAS

12:34PM 24    THE THERANOS ANALYZER, THE PATIENT INTERFACE AND SAMPLE

12:34PM 25    COLLECTION TOOLS, NOT SOME THIRD PARTY DEVICES AND NOT SOME

12:35PM   1    MODIFIED THIRD PARTY DEVICES.

12:35PM   2         SO WALGREENS WAS ALSO DECEIVED.  AND IT WOULDN'T TAKE

12:35PM   3    WALGREENS FIGURING IT OUT FOR BALWANI TO KNOW THAT HIS

12:35PM   4    STATEMENTS TO INVESTORS ABOUT FUTURE REVENUE WERE ALSO FALSE

12:35PM   5    AND MISLEADING.

12:35PM   6         THERE'S THE USE OF THE MEDIA SPECIFICALLY BY MR. BALWANI

12:35PM   7    TO BE DECEITFUL.  THERE'S AN INSTANCE HERE WHERE MR. BALWANI

12:35PM   8    FOUND AN ARTICLE ONLINE THAT TALKED ABOUT THERANOS, AND HE

12:35PM   9    HIMSELF SENDS IT TO WALGREENS EXECUTIVES AND THE ARTICLE ITSELF

12:35PM  10    CONTAINS FALSE STATEMENTS ABOUT THERANOS'S TECHNOLOGY.

12:35PM  11         IN THAT SECOND HIGHLIGHTED SECTION DO YOU SEE, "BLOOD IS

12:35PM  12    DRAWN WITH A FINGERSTICK, RATHER THAN A NEEDLE IN THE ARM.

12:35PM  13    THERE ARE NO PHLEBOTOMISTS, ONLY MACHINES IN THERANOS LABS."

12:35PM  14         IT TALKS ABOUT HAVING LAB RESULTS FROM FRESH SAMPLES IN A

12:35PM  15    MATTER OF HOURS.  SO ALL OF THESE FALSE STATEMENTS THAT ARE

12:36PM  16    APPEARING IN THE MEDIA, MR. BALWANI IS SHARING WITH WALGREENS

12:36PM  17    BECAUSE HE KNOWS THIS IS CONSISTENT WITH WHAT WALGREENS THINKS

12:36PM  18    THAT THERANOS TECHNOLOGY CAN DO.

12:36PM  19         MR. BALWANI WAS TELLING DIFFERENT THINGS TO MR. JHAVERI

12:36PM  20    THAN HE WAS SAYING TO ELIZABETH HOLMES.  WHAT MR. BALWANI WAS

12:36PM  21    SAYING IN THE TEXT MESSAGES TO ELIZABETH HOLMES WAS THAT THERE

12:36PM  22    WERE PROBLEMS IN THE THERANOS LAB, THAT THERE WERE PROBLEMS IN

12:36PM  23    THE CALL CENTER, THAT CUSTOMER SERVICE IS HAVING PROBLEMS, AND

12:36PM  24    THAT NONE OF THIS INFORMATION IS COMMUNICATED TO MR. JHAVERI,

12:36PM  25    HIS POINT OF CONTACT AT WALGREENS.  AGAIN, IT'S NOT ABOUT

12:36PM   1    WALGREENS EVENTUALLY FINDING THIS OUT.  IT'S MR. BALWANI

12:36PM   2    HIMSELF KNOWS THAT HE'S BEEN DECEIVING WALGREENS, AND HE

12:36PM   3    EVENTUALLY EVEN HEARS THAT DIRECTLY FROM WALGREENS.

12:36PM   4         IN THIS TEXT MESSAGE ON OCTOBER 16TH, 2015, WHICH IS THE

12:37PM   5    DAY AFTER THE NEGATIVE "WALL STREET JOURNAL," MR. BALWANI

12:37PM   6    WRITES TO MS. HOLMES, "OK.  WAG FREAKING OUT.  LACK OF

12:37PM   7    TRANSPARENCY.

12:37PM   8         "WHY WE DIDN'T TELL THEM ABOUT TURNING OFF THE

12:37PM   9    NANOTAINER," THE SMALL COLLECTION DEVICE THAT THERANOS WAS

12:37PM  10    USING.

12:37PM  11         SO THE NEGATIVE "WALL STREET JOURNAL" COMES OUT.

12:37PM  12    WALGREENS IS LEARNING THINGS.  IN THAT ARTICLE AND IN

12:37PM  13    MR. BALWANI'S WORDS, "FREAKING OUT."

12:37PM  14         IT WAS ONLY A MATTER OF TIME FOR WALGREENS TO LEARN THE

12:37PM  15    TRUTH.  THEY DIDN'T LEARN IT FROM THERANOS.  THEY LEARNED IT

12:37PM  16    FROM THE MEDIA.  AND THAT WAS WHAT MR. BALWANI ALWAYS KNEW

12:37PM  17    WOULD OCCUR AND THAT THE RELATIONSHIP WITH WALGREENS WOULD END

12:37PM  18    WHEN THEY FOUND OUT THE TRUTH.

12:37PM  19         SO HIS ESTIMATES OF FINANCIAL REVENUE WERE ALL CONTINGENT

12:37PM  20    UPON SUCCESSFULLY CONTINUING TO ALSO DEFRAUD WALGREENS.

12:37PM  21         WHEN MR. BALWANI WAS MAKING THESE 900 STORE PROJECTIONS TO

12:37PM  22    PEOPLE LIKE PETERSON, HE WAS DOING THAT IN OCTOBER OF 2014

12:38PM  23    AFTER HE WAS ALREADY RECEIVING SIGNALS FROM WALGREENS THAT THEY

12:38PM  24    WERE DISSATISFIED.  THEY KNEW THAT -- MR. BALWANI KNEW THAT

12:38PM  25    WALGREENS WAS TRACKING VEIN DRAW PERCENT, HE KNEW THAT

12:38PM  1    EXPANSION OR NATIONAL ROLLOUT WAS NOT GUARANTEED.  THAT WAS IN

12:38PM  2    THE CONTRACTS.

12:38PM  3        BUT IN AUGUST OF 2014 HE'S TOLD THAT WALGREENS IS

12:38PM  4    SHRINKING THE NEXT ROLLOUT FROM 500 STORES TO 200 STORES, AND

12:38PM  5    HE WROTE IN A TEXT MESSAGE THAT THERANOS CAN'T SCALE WITH

12:38PM  6    WALGREENS.

12:38PM  7        SO MR. BALWANI IS STILL SHARING IN OCTOBER OF '14

12:38PM  8    PROJECTIONS THAT ASSUMES 900 WALGREENS STORES WHEN HE'S

12:38PM  9    RECEIVING DIRECT INFORMATION FROM WALGREENS THAT ARE SUGGESTING

12:38PM  10   EVERYTHING BUT, THAT THE RELATIONSHIP ISN'T WORKING, THAT THERE

12:38PM  11   ARE PROBLEMS THAT THEY'RE DISCOVERING DURING THE PILOT.

12:38PM  12       AND MR. BALWANI IS TEXTING THAT.  HE'S ACKNOWLEDGING THAT

12:38PM  13   IN TEXT MESSAGES TO HOLMES.  HE'S NOT ACKNOWLEDGING IT IN HIS

12:39PM  14   CONVERSATIONS WITH INVESTORS, BUT IN HIS TEXT MESSAGES WITH

12:39PM  15   HOLMES HE'S SAYING THAT THEY CANNOT SCALE WITH WAG.  THEY ARE

12:39PM  16   TERRIBLE, AND WE NEED SAFEWAY AND CVS.

12:39PM  17       THAT WALGREENS IS INFORMING THERANOS THAT THEY'RE NOT

12:39PM  18   GOING TO SCALE MORE.

12:39PM  19       AND THEN AT SOME POINT HE'S GOING THROUGH A CVS CONTRACT

12:39PM  20   AND HE WRITES, "WE CAN'T WORK WITH WAG OR CVS.  BOTH ARE THE

12:39PM  21   SAME."

12:39PM  22       SO MR. BALWANI IS RECEIVING FEEDBACK FROM WALGREENS THAT

12:39PM  23   THE RELATIONSHIP IS NOT GOING WELL.  MR. BALWANI IS

12:39PM  24   COMMUNICATING TO MS. HOLMES THAT THE RELATIONSHIP IS NOT GOING

12:39PM  25   WELL, BUT THE ONE GROUP WHO IS NOT INFORMED OF THAT ARE THE

12:39PM  1    INVESTORS.  THE INVESTORS ARE STILL BEING TOLD THAT WE'RE GOING

12:39PM  2    TO HAVE A BILLION DOLLARS OF REVENUE NEXT YEAR BASED ON THE

12:39PM  3    SUCCESS OF THIS WALGREENS RELATIONSHIP.

12:39PM  4         THE INVESTORS ARE BEING TOLD, IN THIS CASE BRYAN TOLBERT,

12:39PM  5    EXPLICITLY THAT THERANOS WELLNESS CENTERS WILL SOON BE LOCATED

12:39PM  6    WITHIN WALGREENS STORES NATIONWIDE.  SO EVEN INVESTORS ASIDE

12:40PM  7    FROM LISA PETERSON IN THE 900 STORE PROJECTIONS, OTHER

12:40PM  8    INVESTORS ARE RECEIVING DOCUMENTS THAT ARE MAKING

12:40PM  9    REPRESENTATIONS ABOUT A NATIONAL ROLLOUT WITH WALGREENS WHEN

12:40PM  10   MR. BALWANI IS RECEIVING EVERY INDICATION THAT THE RELATIONSHIP

12:40PM  11   IS NOT GOING WELL.

12:40PM  12        INVESTORS ALSO HEARD FALSE STATEMENTS ABOUT THE USE OF

12:40PM  13   THIRD PARTY DEVICES.  REMEMBER THE INVESTORS THOUGHT THAT THEY

12:40PM  14   WERE INVESTING IN A COMPANY THAT HAD DEVELOPED ITS OWN BLOOD

12:40PM  15   TESTING DEVICE TO DO ITS OWN BLOOD TESTING.  EACH OF THESE

12:40PM  16   INVESTORS ACROSS THE TOP, PETERSON, MENDENHALL, GROSSMAN, AND

12:40PM  17   THEN BELOW MOSLEY, EISENMAN, AND LUCAS, EACH OF THEM HEARD ONE

12:40PM  18   VERSION OR ANOTHER OF THERANOS LACK OF USE OF THIRD PARTY

12:40PM  19   DEVICES.

12:40PM  20        WE'VE TALKED A BIT TODAY ABOUT THE IMPORTANCE OF THAT FOR

12:40PM  21   MR. GROSSMAN IN MEASURING THE AMOUNT OF REAL ESTATE THAT

12:40PM  22   THERANOS WOULD NEED TO LEASE, BUT THE SAME FALSE STATEMENTS

12:41PM  23   WERE HEARD BY OTHER INVESTORS, AND THEY WERE COMMUNICATED FOR

12:41PM  24   THE SAME PURPOSE, WITH AN INTENT TO DEFRAUD, BECAUSE INVESTORS

12:41PM  25   THOUGHT THEY WERE INVESTING IN A COMPANY WITH MATURE

12:41PM   1    TECHNOLOGY, WITH A COMPANY THAT HAD ITS OWN DEVICE TO TEST

12:41PM   2    PATIENT BLOOD, NOT INVESTING IN A COMPANY THAT WOULDN'T PRODUCE

12:41PM   3    ACCURATE RESULTS AND THEN ON OTHER OCCASIONS JUST USED THIRD

12:41PM   4    PARTY DEVICES.

12:41PM   5        MR. BALWANI ALSO MADE STATEMENTS DIRECTLY TO INVESTORS

12:41PM   6    ABOUT THE USE OF THIRD PARTY DEVICES.  I WANT TO REMIND YOU

12:41PM   7    ABOUT SOME SPECIFIC STATEMENTS HE MADE TO MENDENHALL ON THIS

12:41PM   8    PRECISE TOPIC.

12:41PM   9        WHEN BALWANI TOLD MENDENHALL THAT THE SCIENCE WAS

12:41PM  10    COMPLETE, THAT NO NEW TECHNOLOGY WAS NEEDED, THAT WAS NOT

12:41PM  11    BECAUSE THERANOS WAS GOING TO USE THIRD PARTY DEVICES.  THAT

12:41PM  12    WAS BECAUSE THERANOS'S DEVICE WAS READY TO GO.  THAT'S WHAT

12:41PM  13    MENDENHALL UNDERSTOOD.

12:41PM  14        AND MR. BALWANI WENT FURTHER AND TALKED ABOUT THE

12:41PM  15    MANUFACTURING OF THERANOS DEVICES, HOW THERE WOULDN'T BE

12:41PM  16    THREATS, SUPPLY CHAIN ISSUES, BECAUSE THEY WERE HANDLING THEIR

12:42PM  17    OWN MANUFACTURING.  AGAIN, THAT WOULDN'T BE TRUE IF THERANOS

12:42PM  18    WAS USING THIRD PARTY DEVICES.

12:42PM  19        THERE WERE ALSO FALSE STATEMENTS COMMUNICATED TO INVESTORS

12:42PM  20    REGARDING PHARMA VALIDATION, THAT THERANOS WAS VALIDATED BY

12:42PM  21    PHARMACEUTICAL COMPANIES.  INSIDE OF THE INVESTOR BINDERS WERE

12:42PM  22    THESE REPORTS LIKE THIS ONE, FOR INSTANCE, WHICH IS THE ONE

12:42PM  23    THAT MR. MOSLEY RELIED UPON.  SO WHEN MR. BALWANI AND HOLMES

12:42PM  24    ARE TALKING ABOUT THE CONTENT OF INVESTOR BINDERS AND WHEN

12:42PM  25    MR. BALWANI IS SHARING INVESTOR BINDERS WITH INVESTORS AND

12:42PM   1    THOSE INVESTORS BINDERS CONTAIN THESE KIND OF STATEMENTS THAT

12:42PM   2    THERANOS'S TECHNOLOGY HAVE BEEN VALIDATED BY PHARMACEUTICAL

12:42PM   3    COMPANIES, AND THEN SPECIFICALLY REPORTS THAT ARE HELD OUT AS

12:42PM   4    HAVING BEEN PREPARED BY THE PHARMA COMPANIES VALIDATION OF

12:42PM   5    THERANOS'S TECHNOLOGY, THIS IS ALL DONE WITH THE INTENT TO

12:42PM   6    DECEIVE AND CHEAT THE INVESTORS.

12:43PM   7         THE SAME IS TRUE FOR THE MEDIA ARTICLES.  WE'VE LOOKED AT

12:43PM   8    THESE FALSE STATEMENTS IN MEDIA ARTICLES AND THESE ARTICLES

12:43PM   9    WERE COMMUNICATED FROM HOLMES AND BALWANI TO INVESTORS WITH THE

12:43PM   10   INTENT TO DECEIVE, WITH THE INTENT THAT THE INVESTORS WOULD GET

12:43PM   11   ADDITIONAL INFORMATION OR CORROBORATE INFORMATION THAT THEY

12:43PM   12   HEARD FROM HOLMES AND BALWANI THROUGH THESE SOURCES IN THE

12:43PM   13   MEDIA.

12:43PM   14        AND YOU SEE HERE, HERE IS WHERE THE INVESTORS RECEIVED

12:43PM   15   THAT INFORMATION, SOMETIMES IN EMAILS DIRECTLY FROM THERANOS,

12:43PM   16   AND SOMETIMES AS AN ARTICLE ON THE THERANOS WEBSITE, AND

12:43PM   17   SOMETIMES IN THE INVESTOR BINDERS.

12:43PM   18        THE FOURTH AND FINAL ELEMENT FOR THE WIRE FRAUD AS TO

12:43PM   19   INVESTORS IS THE ELECTRONIC WIRE CROSSING STATE LINES.

12:43PM   20        THE GOVERNMENT MUST PROVE THAT THE DEFENDANT USED OR

12:43PM   21   CAUSED TO BE USED AN INTERSTATE WIRE TO CARRY OUT OR ATTEMPT TO

12:43PM   22   CARRY OUT AN ESSENTIAL PART OF THE SCHEME AND WIRES INCLUDES

12:44PM   23   INTERNET, TELEPHONE, FAX, OTHER THINGS.

12:44PM   24        AND IN THIS CASE, AS I MENTIONED TO YOU, RIGHT AROUND THE

12:44PM   25   TIME THAT THE GOVERNMENT RESTED, THE JUDGE READ TO YOU A

12:44PM  1    STIPULATION OF THE PARTIES, AND I'M SHOWING IT TO YOU ON THE

12:44PM  2    SCREEN NOW.

12:44PM  3        AND WHAT THE PARTIES STIPULATED TO IS THAT CERTAIN WIRE

12:44PM  4    TRANSFERS, CERTAIN ELECTRONIC FUNDS TRANSFERS THAT OCCURRED IN

12:44PM  5    THIS CASE CROSSED STATE LINES.

12:44PM  6        AND ON THE SCREEN YOU SEE SEVEN OF THEM.  THE FIRST SIX

12:44PM  7    ARE ALL SIX OF THE INVESTOR COUNTS.  SO EACH INVESTOR WIRED

12:44PM  8    MONEY TO THERANOS.  AND YOU SEE HERE THE FIRST ONE IS FROM

12:44PM  9    ALAN EISENMAN'S BANK ACCOUNT AT CHARLES SCHWAB, AND THAT GOES

12:44PM  10   TO THERANOS'S ACCOUNT AT COMERICA BANK.

12:44PM  11       AND BASED ON THE INFORMATION HIGHLIGHTED ON THE RIGHT SIDE

12:44PM  12   OF THE SCREEN, THESE WIRES CROSSED STATE LINES, AND THAT

12:45PM  13   REPEATED SIX TIMES.  SO ALL SIX OF THE INVESTOR WIRES CREATED A

12:45PM  14   WIRE THAT CROSSED STATE LINES.

12:45PM  15       THE SEVENTH WIRE THAT IS LISTED THERE, IT'S IN AUGUST OF

12:45PM  16   2015 FOR A LITTLE OVER A MILLION DOLLARS WAS A WIRE OF THERANOS

12:45PM  17   SPENDING MONEY, THIS IS FROM THE THERANOS BANK ACCOUNT TO

12:45PM  18   HORIZON MEDIA.  AND THIS WIRE ALSO, BASED ON THIS STIPULATION,

12:45PM  19   CROSSED STATE LINES.  THIS IS COUNT 12 IN THE INDICTMENT.  SO

12:45PM  20   THIS BELONGS IN THE PATIENT COUNTS.

12:45PM  21       AND I'LL SHOW YOU LATER THE SPECIFIC EMAIL THAT DEALS WITH

12:45PM  22   THIS HORIZON MEDIA COUNT THAT TALKS ABOUT THE PURPOSE OF THE

12:45PM  23   WIRE.  BUT FOR RIGHT NOW I JUST WANT TO SHOW YOU THAT THIS IS

12:45PM  24   ALSO CAPTURED IN THAT STIPULATION OF THE PARTIES.  SO THIS WIRE

12:45PM  25   ALSO CROSSED STATE LINES, AND, THEREFORE, THE FOURTH ELEMENT

12:45PM  1    FOR THE TWELFTH COUNT, THE HORIZON MEDIA COUNT, THE INTERSTATE

12:46PM  2    NEXUS ELEMENT IS ALSO SATISFIED BASED ON THAT STIPULATION.

12:46PM  3         THAT'S THE INVESTOR COUNTS.

12:46PM  4         THE FINAL SET OF COUNTS THAT WE HAVE TO DISCUSS ARE THE

12:46PM  5    FOUR COUNTS RELATED TO PATIENTS.  AND I TOLD YOU THAT THE

12:46PM  6    ELEMENTS MIRROR -- THE ELEMENTS ARE THE SAME FOR WIRE FRAUD AS

12:46PM  7    TO INVESTORS AND WIRE FRAUD AS TO PATIENTS, SO IT'S THESE SAME

12:46PM  8    FOUR ELEMENTS, ALTHOUGH I'VE BROKEN OUT THAT FIRST ELEMENT TO

12:46PM  9    COVER WITH YOU BOTH THE EXISTENCE OF A SCHEME TO DEFRAUD AND

12:46PM 10    ALSO MR. BALWANI'S KNOWLEDGE OF THAT SCHEME, BUT THESE SAME

12:46PM 11    FOUR ELEMENTS APPLY TO THE PATIENT WIRE FRAUD COUNTS.

12:46PM 12         THESE ARE THE FOUR PATIENT WIRE FRAUD COUNTS.  YOUR

12:46PM 13    VERDICT FORM WILL HAVE THE PATIENT NAMES ON THERE.  SO YOU WILL

12:46PM 14    SEE THAT PATIENT -- I'M SORRY, FOR COUNT NINE, THE PATIENT IS

12:46PM 15    MR. BINGHAM, AND TEN IS MS. TOMPKINS, ELEVEN IS DR. ELLSWORTH,

12:47PM 16    AND TWELVE IS THE HORIZON MEDIA PURCHASE.

12:47PM 17         LET'S TALK ABOUT WHAT EACH OF THESE SPECIFIC WIRES

12:47PM 18    INVOLVES.  THE BINGHAM WIRE IS A PHONE CALL.  MR. BINGHAM HAD

12:47PM 19    QUESTIONS ABOUT HIS LAB TESTS SO HE CALLED CUSTOMER SERVICE IN

12:47PM 20    PALO ALTO, AND WE'LL TALK ABOUT THAT IN A MOMENT.

12:47PM 21         THE NEXT TWO WIRES ARE FAXES.  YOU HEARD THAT FOR BOTH

12:47PM 22    ELLSWORTH AND TOMPKINS'S BLOOD TESTS THEY WERE FAXED TO

12:47PM 23    THERANOS FROM THE DOCTOR'S OFFICE, AND I'LL SHOW YOU ON THE LAB

12:47PM 24    FORM IT LISTS THE FAXES.  SO THOSE FAXES CONTAINING THE LAB

12:47PM 25    TEST RESULTS WENT FROM CALIFORNIA TO ARIZONA.

12:47PM 1          AND THEN FINALLY WE JUST TALKED ABOUT THE HORIZON MEDIA

12:47PM 2     PURCHASE.

12:47PM 3          SO THERE WAS ALSO A SCHEME TO DEFRAUD PATIENTS, AND IT WAS

12:48PM 4     BASED ON SEVERAL THINGS:  ONE, USING ELECTRONIC WIRES TO

12:48PM 5     PURCHASE ADVERTISEMENTS TO INDUCE PATIENTS TO PURCHASE BLOOD

12:48PM 6     TESTS; TO USE THE THERANOS WEBSITE, BUT THEY ALSO RECRUITED

12:48PM 7     PATIENTS THROUGH THE THERANOS WEBSITE, THROUGH MARKETING

12:48PM 8     MATERIALS, PATIENT BROCHURES AND ALSO THROUGH THE MEDIA,

12:48PM 9     THROUGH THE USE OF THE MEDIA.

12:48PM 10         JUST LIKE AN ARTICLE IN THE MEDIA WOULD TALK ABOUT

12:48PM 11    THERANOS'S ACCURACY, AND THAT WOULD BE USEFUL FOR AN INVESTOR

12:48PM 12    TO HEAR, A PATIENT WOULD READ IN THE MEDIA THAT THERANOS'S

12:48PM 13    TESTING WAS ACCURATE AND ALSO MAKE A DECISION TO USE THERANOS

12:48PM 14    AS A LAB OR BLOOD TESTING SERVICE AND USE THAT AS WELL.

12:48PM 15         AND THEN FINALLY, THERANOS SENT OVER FAXED BLOOD TESTS

12:48PM 16    RESULTS THAT THEY KNEW WERE LIKELY TO CONTAIN INACCURATE OR

12:48PM 17    UNRELIABLE BLOOD TESTS THAT HAPPENED IN INSTANCES THAT YOU

12:48PM 18    HEARD TESTIMONY ABOUT FROM TOMPKINS AND ELLSWORTH.  WE'LL TALK

12:49PM 19    ABOUT THAT MORE IN A MOMENT.

12:49PM 20         FIRST, LET'S START BY IDENTIFYING WHO IS RESPONSIBLE FOR

12:49PM 21    THERANOS'S MARKETING MATERIALS.

12:49PM 22         DAN EDLIN TOLD YOU THAT PART OF HIS JOB AT THERANOS WAS TO

12:49PM 23    WORK WITH A COMPANY CALLED CHIAT/DAY, THAT'S WHO THERANOS HIRED

12:49PM 24    TO PERFORM, TO CREATE THEIR MARKETING MATERIALS.  AND THERE ARE

12:49PM 25    ONLY TWO PEOPLE AT THERANOS WHO COULD APPROVE THOSE KIND OF

CLOSING ARGUMENT BY MR. SCHENK

12:49PM  1    MARKETING MATERIALS:  HOLMES AND BALWANI.

12:49PM  2        YOU'VE ALSO SEEN PATIENT BROCHURES THAT WERE USED TO

12:49PM  3    RECRUIT PATIENTS AT WALGREENS, AND THOSE PATIENT BROCHURES

12:49PM  4    CONTAINED PHRASES THAT IN OTHER DOCUMENTS THAT WE HAVE LOOKED

12:49PM  5    AT THIS MORNING WERE WARNED, HOLMES AND BALWANI WERE WARNED

12:49PM  6    AGAINST USING PHRASES LIKE "ONE TINY DROP," WHICH IS CONTAINED

12:49PM  7    HERE IN THE PATIENT BROCHURE THAT IS IN FRONT OF YOU.

12:49PM  8        SO THEY'RE PUTTING INFORMATION IN THE PATIENT BROCHURES

12:49PM  9    THAT THEY'VE BEEN TOLD IS MISLEADING, AND IT'S THE KIND OF

12:49PM  10   INFORMATION THAT WOULD GET A PATIENT TO DECIDE TO USE THERANOS

12:49PM  11   OVER A DIFFERENT LAB.

12:50PM  12       THESE SAME KIND OF FALSE STATEMENTS ALSO APPEARS ON THE

12:50PM  13   THERANOS WEBSITE, THE SAME KIND OF INFORMATION THAT WOULD

12:50PM  14   ENCOURAGE AN INVESTOR TO INVEST, AT TIMES WOULD ENCOURAGE A

12:50PM  15   PATIENT TO USE THERANOS BLOOD TESTING SERVICES, THINGS LIKE "A

12:50PM  16   FULL RANGE OF TESTS," OR "ONE TINY DROP," OR "HIGHEST LEVELS OF

12:50PM  17   ACCURACY," THE KINDS OF STATEMENTS THAT YOU'VE SEEN MR. BALWANI

12:50PM  18   ON EMAILS WHERE HE WAS WARNED AGAINST USING.

12:50PM  19       AND ARTICLES, AS I MENTIONED TO YOU, THE SAME KIND OF

12:50PM  20   ARTICLES THAT BRAG ABOUT ACCURACY AND HAVE AN EFFECT ON

12:50PM  21   INVESTORS ALSO HAVE AN EFFECT ON PATIENTS.

12:50PM  22       THERE'S ALSO TEXT MESSAGES WHERE HOLMES AND BALWANI

12:50PM  23   DISCUSS KNOWING THE VALUE OF THEIR ADVERTISING, THE EFFECT THAT

12:50PM  24   THE ADVERTISING HAS.

12:50PM  25       AND HERE YOU SEE MR. BALWANI SAYING, "WE CAN MARKET OUR

12:50PM 1    LAB AND EVERYTHING AND PEOPLE WILL TALK ABOUT OUR FINGERSTICK

12:50PM 2    WITHOUT US TALKING ABOUT IT."

12:50PM 3        SO HE'S ACKNOWLEDGING THAT YOU CAN SAY THINGS LIKE NOT

12:51PM 4    "ONE TINY DROP," YOU DON'T ACTUALLY HAVE TO SAY THE PHRASE

12:51PM 5    "FINGERSTICK," AND YOU'RE STILL GOING TO MAKE THIS SOUND

12:51PM 6    ATTRACTIVE TO PATIENTS.

12:51PM 7        IT'S SORT OF A SOPHISTICATED LEVEL OF UNDERSTANDING OF

12:51PM 8    THEIR DECEPTION, HOW THEY'RE GOING TO BE ABLE TO RECRUIT

12:51PM 9    PATIENTS THROUGH THE WORD CHOICE, THE WORDS THEY USE IN

12:51PM 10   ADVERTISING.

12:51PM 11       AND THEN HOLMES LATER WRITES, "I THINK WE SHOULD SHOW THEM

12:51PM 12   THE FIRST AD THAT'S GOING TO RUN IN ARIZONA.  IT DOESN'T

12:51PM 13   MENTION NANOTAINERS OR FINGERSTICK.  JUST LESS BLOOD, WHICH I

12:51PM 14   WILL MAKE A BIG DEAL ABOUT BEING ABOUT BUTTERFLY AND SMALLER

12:51PM 15   NEEDLES.  BETTER FOR US TO SHOW THAN NOT."

12:51PM 16       SO, AGAIN, WHAT EDLIN TOLD YOU IS CORRECT.  EDLIN TOLD YOU

12:51PM 17   THERE ARE ONLY TWO PEOPLE THAT COULD APPROVE ADVERTISING AND IN

12:51PM 18   THESE TEXT MESSAGES YOU SEE HOLMES AND BALWANI TALKING ABOUT AN

12:51PM 19   UNDERSTANDING OF THE CONTENT OF THAT ADVERTISING, AND NOT JUST

12:51PM 20   THE CONTENT OF IT, BUT THE EFFECT OF WHEN A PATIENT, WHEN A

12:52PM 21   FUTURE POTENTIAL PATIENT HEARS OUR ADVERTISING, WHAT ARE THEY

12:52PM 22   GOING TO THINK?  WHAT EFFECT IS THAT GOING TO HAVE ON THEM?

12:52PM 23   THIS IS ALL PART OF THE SCHEME TO ENCOURAGE PATIENTS TO COME

12:52PM 24   USE THERANOS BLOOD TESTING SERVICES.

12:52PM 25       LET'S TALK ABOUT HOW BALWANI CONTROLLED THE CLIA LAB.

12:52PM   1    RUNNING THE CLIA LAB WAS INSTRUMENTAL IN HAVING THE PATIENT

12:52PM   2    FRAUD, YOU KNOW, FROM SEVERAL SOURCES.  THE FIRST TWO DOCUMENTS

12:52PM   3    WERE SLIDES THAT WERE SHARED WITH CMS DURING THE INSPECTION IN

12:52PM   4    2015.

12:52PM   5        SO MR. BALWANI WAS INTERACTING WITH SARAH BENNETT, AND ON

12:52PM   6    THESE SLIDES YOU SEE MR. BALWANI BEING LISTED AS RESPONSIBLE

12:52PM   7    FOR ALL CLIA LAB OPERATIONS.

12:52PM   8        AND ON THE ORG CHART, MR. BALWANI ACTUALLY APPEARS TWICE.

12:52PM   9    MR. BALWANI'S NAME APPEARS AS PRESIDENT, SO ABOVE THE CLIA LAB.

12:52PM  10    BUT NOTICE HE'S ALSO LISTED UNDER THAT SECTION CALLED CLINICAL

12:52PM  11    LAB ASSISTANT.  THAT'S THE JOB THAT ERIKA CHEUNG HAD.

12:53PM  12        SO MR. BALWANI WAS WEARING TWO HATS IN THE CLIA LAB, AND

12:53PM  13    THE EMAILS AND THE TEXT MESSAGES THAT YOU'VE SEEN FURTHER

12:53PM  14    SUGGEST THAT THAT GAVE HIM MORE INSIGHT, A UNIQUE PERSPECTIVE

12:53PM  15    INTO THE LAB BECAUSE OF THESE MULTIPLE HATS.

12:53PM  16        YOU SEE IN THESE TEXT MESSAGES YOU SEE HE'S AT NEWARK, YOU

12:53PM  17    HEARD NEWARK WAS WHERE THE LAB WAS, DOING REVIEWS AND

12:53PM  18    TERMINATIONS.

12:53PM  19        COMPARE THAT TO WHAT DR. ROSENDORFF TOLD YOU ABOUT HIS

12:53PM  20    EXPERIENCE GENERALLY, THAT AS A LAB DIRECTOR HE THOUGHT HE

12:53PM  21    WOULD BE EMPOWERED TO MAKE THESE KIND OF DECISIONS, HE SHOULD

12:53PM  22    BE HIRED IN THE LAB.  BUT ONE OF THE FRUSTRATIONS WAS THAT'S

12:53PM  23    NOT ACTUALLY HOW IT WORKED.  IN PRACTICE, MR. BALWANI WAS DOING

12:53PM  24    THE HIRING AND THE FIRING, EVEN INCLUDING THE LAB DIRECTOR WHEN

12:53PM  25    HE HIRES DR. DHAWAN.

12:53PM   1        I'M GOING TO SPEND A MOMENT TALKING TO YOU ABOUT ALL OF

12:53PM   2   THE THINGS THAT DR. DHAWAN AND ALSO LYNETTE SAWYER, WHAT THEY

12:54PM   3   DID NOT KNOW.  THERE ARE SORT OF LARGE CATEGORIES OF

12:54PM   4   INFORMATION THAT BALWANI NEVER TOLD THEM WHEN THEY BEGAN

12:54PM   5   WORKING AT THERANOS.

12:54PM   6        AND THEN SEPARATELY, THE THINGS THAT THEY WERE NEVER ASKED

12:54PM   7   TO WEIGH IN ON.  AND WE'LL LOOK AT SLIDES LIKE THIS BOTH FOR

12:54PM   8   DR. DHAWAN AND FOR SAWYER, BECAUSE IT SHOWS EVEN MORE HOW MUCH

12:54PM   9   ACTUAL IN PRACTICE POWER MR. BALWANI HAD IN THE LAB.  SO THE

12:54PM  10   ATTEMPTS TO SUGGEST THAT THE BUCK STOPS WITH THE LAB DIRECTOR

12:54PM  11   ACCORDING TO THE REGULATIONS, REMEMBER YOU HAVE SEEN OR HEARD

12:54PM  12   TESTIMONY ABOUT THE CMS REGULATIONS, WELL, THAT IS NOT ACTUALLY

12:54PM  13   HOW IT WORKED.

12:54PM  14        AT THERANOS, THEY BRING IN MR. BALWANI'S DERMATOLOGIST,

12:54PM  15   AND THEN THEY DON'T TELL HIM A LIST OF INFORMATION.  YOU MAY

12:54PM  16   RECALL THIS FROM HIS TESTIMONY, HE DIDN'T KNOW WHICH ANALYZERS

12:54PM  17   WERE BEING USED.  HE DIDN'T KNOW WHAT A CTN WAS, THE CAPILLARY

12:54PM  18   TUBE AND NANOTAINER, THAT WAS USED TO COLLECT FINGERSTICK

12:55PM  19   BLOOD, AN INTEGRAL PART OF THERANOS'S TESTING SYSTEM.  HE

12:55PM  20   DIDN'T EVEN KNOW WHAT THAT WAS.

12:55PM  21        HE DIDN'T KNOW HOW THESE VALIDATED ASSAYS WERE PERFORMING

12:55PM  22   IN THE LAB.  HE DIDN'T KNOW ABOUT THE SHIPPING OF BLOOD.  THE

12:55PM  23   LIST GOES ON.  I WON'T READ IT TO YOU.  YOU REMEMBER THIS

12:55PM  24   TESTIMONY.

12:55PM  25        BUT THERE WAS MUCH INFORMATION THAT WHEN MR. BALWANI GETS

12:55PM  1    RID OF ROSENDORFF AND HIRES A NEW LAB DIRECTOR, THAT THAT LAB

12:55PM  2    DIRECTOR IS THEN KEPT IN THE DARK ON, BECAUSE IT'S EASIER --

12:55PM  3    IT'S ACTUALLY NECESSARY TO RUN THE LAB FRAUD, THE PATIENT FRAUD

12:55PM  4    WITHOUT A LAB DIRECTOR WHO ASKS QUESTIONS.

12:55PM  5         IF YOU HAVE A LAB DIRECTOR WHO IS AGGRESSIVE, WHO

12:55PM  6    DISSENTS, WHO MAKES SUGGESTIONS ABOUT WHICH DEVICES THEY SHOULD

12:55PM  7    USE AND WHEN, IT'S MUCH MORE DIFFICULT TO RUN THE FRAUD.  IT'S

12:55PM  8    MUCH EASIER IF YOU HAVE ONE LIKE DR. DHAWAN WHO HERE ALSO TOLD

12:55PM  9    YOU ALL OF THE THINGS THAT HE NEVER DID.  HE NEVER TALKED TO

12:55PM  10   PATIENTS OR DOCTORS.  HE NEVER TALKED ABOUT SPECIFIC TEST

12:55PM  11   RESULTS.  HE NEVER TALKED ABOUT DECISIONS REGARDING CRITICAL

12:56PM  12   VALUES.  HE NEVER WAS ASKED TO APPROVE THE CLINICAL LAB

12:56PM  13   ASSISTANTS OR INCLUDING MR. BALWANI.  REMEMBER, I JUST SHOWED

12:56PM  14   YOU ON THE ORG CHART MR. BALWANI HAD A ROLE AS A CLA, AND THAT

12:56PM  15   WAS SOMETHING THAT DR. DHAWAN SAID HE WAS NEVER ASKED ABOUT.

12:56PM  16        SO ALL KINDS OF INFORMATION IN THE LAB WAS OCCURRING WHEN

12:56PM  17   DHAWAN WAS RUNNING IT THAT HE DID NOT HAVE INFORMATION ABOUT.

12:56PM  18        AND NOW WE CAN SEE THE SAME THING FOR SAWYER.  YOU HEARD

12:56PM  19   THAT THEY WERE AT A TIME CO-LAB DIRECTORS.  AND DR. SAWYER WAS

12:56PM  20   UNAWARE OF A SIMILAR LIST OF INFORMATION.  SHE NEVER SAW AN

12:56PM  21   EDISON DEVICE.  SHE NEVER VISITED THE LAB.  SHE WAS UNSURE OF

12:56PM  22   THERANOS USING A DEVICE THAT IT MANUFACTURED, THE EDISON

12:56PM  23   DEVICE, IN ITS CLINICAL LAB.  SO SHE WAS ALSO KEPT IN THE DARK

12:56PM  24   JUST LIKE DHAWAN.

12:56PM  25        AND YOU SEE A SIMILAR LIST OF THINGS THAT SHE WAS NOT

12:56PM 1    CONSULTED ON WHEN SHE WAS RUNNING THE LAB, REPORTING PATIENT

12:57PM 2    RESULTS, COMMUNICATING WITH DOCTORS OR PATIENTS, SIGNING OFF ON

12:57PM 3    OPERATING PROCEDURES RELATED TO THE EDISON DEVICE, SORT OF A

12:57PM 4    SIMILAR LIST OF INFORMATION THAT THE DIRECTORS WHO REPLACED

12:57PM 5    ROSENDORFF ARE NOW COMPLETELY KEPT IN THE DARK ABOUT.

12:57PM 6        MR. BALWANI YOU HEARD HAD DR. DHAWAN COME TO THERANOS ON A

12:57PM 7    SATURDAY.  IT WAS SATURDAY, SEPTEMBER 19TH, 2015, JUST DAYS

12:57PM 8    BEFORE THE CMS SURVEY WHEN BENNETT CAME OUT TO THERANOS.

12:57PM 9        AND ON THAT SATURDAY, MR. BALWANI GAVE DHAWAN A STACK OF

12:57PM 10   DOCUMENTS TO SIGN, AND YOU SEE IN THE TEXT MESSAGES MR. BALWANI

12:57PM 11   SAYING, "OUR VALIDATION REPORTS ARE TERRIBLE.  REALLY PAINFUL

12:57PM 12   GOING THRU THIS PROCESS.  SAME ISSUES FDA POINTED OUT."

12:58PM 13       SO PREVIOUSLY YOU HEARD THE FDA CAME OUT AND LOOKED AT

12:58PM 14   THERANOS, AND WHAT MR. BALWANI HERE IS SAYING IS ON

12:58PM 15   SEPTEMBER 22ND, THE DATE OF THIS TEXT MESSAGE, WHICH IS ONE OF

12:58PM 16   THE DAYS OF THE CMS INSPECTION, HE'S GOING THROUGH THESE

12:58PM 17   TERRIBLE VALIDATION REPORTS AGAIN, HE'S GOING THROUGH THESE

12:58PM 18   TERRIBLE VALIDATION REPORTS.  THE SAME VALIDATION REPORTS THAT

12:58PM 19   JUST DAYS EARLIER DHAWAN TOLD YOU HE ASKED ME TO SIGN BUT

12:58PM 20   DIDN'T TELL ME WERE TERRIBLE.  HE HIRED, AND HE DIDN'T SAY

12:58PM 21   THIS, HE HIRED DHAWAN BECAUSE HE WASN'T ASKING THOSE KIND OF

12:58PM 22   QUESTIONS.

12:58PM 23       ADAM ROSENDORFF WAS THE KIND OF LAB DIRECTOR THAT MADE

12:58PM 24   THOSE KIND OF INQUIRIES, THAT ASKED HIM TO STOP USING THE

12:58PM 25   DEVICE, MADE STATEMENTS ABOUT THE ACCURACY AND RELIABILITY OF

12:58PM 1    THE TESTING.  NOT DR. DHAWAN.

12:58PM 2         AND BOTH PANDORI AND ROSENDORFF TALKED TO YOU ABOUT THEIR

12:58PM 3    FRUSTRATIONS AS LAB DIRECTORS, SUCH THAT THEY DIDN'T HAVE

12:58PM 4    AUTHORITY TO MAKE DECISIONS, WHILE THEY WOULD HAVE EXPECTED TO

12:59PM 5    IN PRACTICE.  THAT'S NOT HOW IT HAPPENED.  IN FACT, THE PERSON

12:59PM 6    WHO DID HAVE DECISION AUTHORITY, WHO COULD MAKE THE DECISIONS

12:59PM 7    ABOUT HIRING AND FIRING, ABOUT WHICH DEVICES TO USE, IT ALL

12:59PM 8    FLOWED THROUGH SUNNY BALWANI.

12:59PM 9         YOU SEE HERE A SPECIFIC EXAMPLE.  THIS IS ABOUT HCG.  YOU

12:59PM 10   MAY REMEMBER THIS FROM THE TRIAL.  AND IF YOU FOLLOW THROUGH IN

12:59PM 11   THE EMAILS, YOU CAN SEE ADAM ROSENDORFF'S FRUSTRATION, THE LAB

12:59PM 12   DIRECTOR'S FRUSTRATION WITH NOT BEING ABLE TO GET CLARITY, TO

12:59PM 13   NOT BEING ABLE TO STOP TESTING, HCG, ON AN EDISON DEVICE.

12:59PM 14        IN MAY OF 2014, THIS FIRST EMAIL DR. ROSENDORFF ATTEMPTS

12:59PM 15   TO HALT THE TESTING OF HCG ON THE THERANOS TECHNOLOGY AND

12:59PM 16   INSTEAD RUNS IT ON THE IMMULITE, A THIRD PARTY DEVICE.

12:59PM 17        AND THEN IN JUNE, THE EMAIL BELOW THAT -- AN EMAIL THAT

01:00PM 18   DR. ROSENDORFF IS NOT ON, YOU SEE DANIEL YOUNG SAYING, "BY THE

01:00PM 19   WAY, WE NEVER SWITCHED TO IMMULITE IN LIS.  IT WAS NOT CLEAR TO

01:00PM 20   ME THIS DECISION WAS MADE."

01:00PM 21        FURTHER DOWN ON THAT SIDE OF THE SLIDE YOU SEE AN EMAIL

01:00PM 22   WITH DR. ROSENDORFF -- I'M SORRY, FROM DR. ROSENDORFF WHERE HE

01:00PM 23   SAYS, "CHANGE HCG TO VACUTAINER AND RUN ON IMMULITE."

01:00PM 24        AGAIN, A COUPLE OF DAYS AFTER HE SENT THAT ON THE 30TH

01:00PM 25   HE'S AGAIN SAYING HCG SHOULD NOT BE RUN ON THE THERANOS

01:00PM  1    TECHNOLOGY, IT SHOULD BE RUN ON THE IMMULITE, ON A THIRD PARTY

01:00PM  2    DEVICE, AND THEN HE FURTHER INSTRUCTS TO HOLD ANY OF THE

01:00PM  3    RESULTS THAT CAME FROM CTN'S, FROM THE THERANOS TECHNOLOGY.

01:00PM  4        AND THEN IF YOU GO TO THE RIGHT SIDE OF THE SLIDE, YOU SEE

01:00PM  5    AN EMAIL IN 2016 BOTH FROM AND TO BALWANI AND ROSENDORFF.

01:00PM  6        ROSENDORFF SAYS, SO HCG IS BACK ON VACUTAINER.

01:00PM  7        AND BALWANI SAYS -- THAT'S THE THIRD PARTY VEIN DRAWS --

01:01PM  8    BALWANI SAYS, NO, IT IS ON NANOTAINER IS PER CHINMAY'S EMAIL

01:01PM  9    BELOW.

01:01PM 10        AND THEN IN THIS TESTIMONY YOU SEE AND HEAR ROSENDORFF'S

01:01PM 11    FRUSTRATION, JUST THE IDEA THAT I'M THE LAB DIRECTOR AT

01:01PM 12    THERANOS, I'M TRYING TO STOP THEM FROM TESTING ON A PARTICULAR

01:01PM 13    DEVICE, AND I'M UNCLEAR WHETHER MY INSTRUCTIONS ARE BEING

01:01PM 14    FOLLOWED.  I JUST DON'T HAVE THE AUTHORITY TO MAKE THOSE KINDS

01:01PM 15    OF DECISIONS BECAUSE I CAN'T GIVE AN INSTRUCTION AND HAVE

01:01PM 16    CONFIDENCE THAT IT'S GOING TO BE FOLLOWED.

01:01PM 17        YOU SEE HERE THAT LAB DIRECTORS, ACCORDING TO

01:01PM 18    DR. ROSENDORFF, DID NOT HAVE SPECIFIC AUTHORITY TO MAKE

01:01PM 19    DECISIONS LIKE DISCONTINUING THE TESTING ON THE EDISON DEVICE.

01:01PM 20    ROSENDORFF TESTIFIED TO YOU ABOUT THAT AND HOW LAB DIRECTORS

01:01PM 21    DID NOT HAVE THAT POWER.

01:01PM 22        ROSENDORFF TOLD YOU HOW HE WAS FRUSTRATED WITH HOW

01:01PM 23    THERANOS WAS CONDUCTING PROFICIENCY TESTING.  REMEMBER, THIS IS

01:01PM 24    THE IDEA OF TESTING THE TESTS.  THE LAB WOULD BE SENT SAMPLES

01:02PM 25    OF A KNOWN VALUE, AND THEN THERANOS WAS SUPPOSED TO RUN THOSE

01:02PM  1      SAMPLES AND SHARE THOSE RESULTS TO GET SCORED, TO TEST THEIR

01:02PM  2      TESTS.

01:02PM  3          AND DR. ROSENDORFF THOUGHT THAT THERANOS SHOULD BE DOING

01:02PM  4      ITS PROFICIENCY TESTING IN A CERTAIN WAY, AND THIS WAS ONE OF

01:02PM  5      THE REASONS THAT HE QUIT, HIS FRUSTRATIONS WITH THERANOS'S

01:02PM  6      INABILITY AND REFUSAL TO DO PROFICIENCY TESTING IN A WAY THAT

01:02PM  7      HE THOUGHT WAS NECESSARY.

01:02PM  8          AND THEN YOU ALSO SEE HERE WHERE DR. ROSENDORFF WAS

01:02PM  9      TELLING YOU ABOUT THERANOS REINSTITUTING OR USING THE EDISON

01:02PM 10      DEVICE FOR HCG TESTING AND HIS FRUSTRATION THAT HE JUST DIDN'T

01:02PM 11      HAVE THE POWER EVEN AS LAB DIRECTOR TO MAKE THE FINAL DECISION

01:02PM 12      WHICH TESTS WERE RUN ON WHICH DEVICES.

01:02PM 13          MS. BENNETT TOLD YOU THAT DURING THE CMS INSPECTION, HER

01:02PM 14      MAIN POINT OF CONTACT, THE ONE WHO WAS DOING THE PRESENTING,

01:02PM 15      WAS SUNNY BALWANI.  AND SHE RAN INTO FRUSTRATIONS DURING THIS

01:02PM 16      INSPECTION.

01:03PM 17          SHE WOULD ASK FOR DOCUMENTS AND SOMETIMES IT WOULD TAKE A

01:03PM 18      LONG TIME TO GET THEM.  SOMETIMES THE DOCUMENTS WOULDN'T BE THE

01:03PM 19      DOCUMENTS THAT SHE REQUESTED.  SHE WAS ASKING TO INTERVIEW

01:03PM 20      CERTAIN EMPLOYEES, AND SHE FELT THAT THOSE REQUESTS WERE

01:03PM 21      IMPEDED.

01:03PM 22          SHE TOLD YOU THAT THERE WAS MORE ATTORNEY INVOLVEMENT IN

01:03PM 23      THIS SURVEY THAN SHE HAD PREVIOUSLY EXPERIENCED, AND SHE EVEN

01:03PM 24      TOLD YOU THAT HOLMES AND BALWANI TRIED TO INFLUENCE HER

01:03PM 25      FINDINGS WHEN AT THE END SHE WAS CONCERNED AND SHE EXPRESSED

01:03PM  1    THOSE CONCERNS THAT HOLMES AND BALWANI TRIED TO TALK HER OUT OF

01:03PM  2    REACHING THOSE CONCLUSIONS.

01:03PM  3         SHE ALSO TOLD YOU SOMETHING ELSE THAT WAS INTERESTING.

01:03PM  4    RECALL THAT SHE TOLD YOU AFTER THE SURVEY SHE CONTINUED TO

01:03PM  5    COMMUNICATE WITH THERANOS, INCLUDING SOMEONE NAMED DR. DAS,

01:03PM  6    D-A-S.  AND WHEN SHE WAS COMMUNICATING WITH DR. DAS, SHE TOLD

01:03PM  7    YOU THAT DR. DAS TOLD HER THAT THERANOS ITSELF HAD CONCLUDED

01:03PM  8    THAT THERE WAS A POSSIBLE PATIENT IMPACT FOR EVERY ONE OF ITS

01:03PM  9    TESTS ON THE 3.5 DEVICE.

01:04PM 10         AND THAT STATEMENT FROM DR. DAS TO MS. BENNETT WAS MADE

01:04PM 11    WHILE SUNNY BALWANI STILL WORKED AT THERANOS.  SO THERANOS

01:04PM 12    ITSELF, AFTER THE 2015 CMS SURVEY, IS MAKING STATEMENTS ABOUT

01:04PM 13    ITS VIEW OF ITS TESTING.

01:04PM 14         THERE'S LOTS OF EVIDENCE ABOUT THE INACCURACY OF THERANOS

01:04PM 15    TESTING.  WE'RE GOING TO GO THROUGH SOME OF THAT.

01:04PM 16         IT BEGINS, THOUGH, WITH THE QUALITY CONTROL FAILURES THAT

01:04PM 17    THEY WERE SEEING EVEN ON MODIFIED THIRD PARTY DEVICES.  THEY

01:04PM 18    WERE HAVING TROUBLE TESTING ACCURATELY ON THE EDISON DEVICE,

01:04PM 19    THE THERANOS DEVICE.

01:04PM 20         BUT YOU ALSO HEARD THAT THEY WERE TESTING PATIENT'S BLOOD

01:04PM 21    ON THIRD PARTY DEVICES THAT THERANOS HAD MODIFIED AND IN THIS

01:04PM 22    EMAIL AND QUESTION AND ANSWER WITH DR. PANDORI, YOU SEE

01:04PM 23    DR. PANDORI EXPRESSING SOME CONCERNS ABOUT THE EFFECT THAT

01:05PM 24    CERTAIN PROTOCOLS THAT THEY'RE RUNNING ON THE MODIFIED DEVICES

01:05PM 25    ARE HAVING ON QUALITY CONTROL, THAT EVEN THESE MODIFIED DEVICES

01:05PM   1      WERE CREATING PROBLEMS IN THE LAB AND PANDORI WAS TALKING TO

01:05PM   2      YOU ABOUT HOW THOSE PROBLEMS WERE UNIQUE.

01:05PM   3           THE 3.5'S ALSO, NOT JUST THE MODIFIED DEVICES, THE 3.5'S

01:05PM   4      WERE ALSO FAILING QUALITY CONTROL.

01:05PM   5           REMEMBER THIS CHART THAT YOU SAW THAT LISTED QUALITY

01:05PM   6      CONTROL FAILURES FOR A PARTICULAR MONTH, THIS MONTH OF MARCH IN

01:05PM   7      2014.

01:05PM   8           BUT PANDORI AND ROSENDORFF TOLD YOU THAT THESE FAILURES

01:05PM   9      WERE NOT UNIQUE, THEY WERE TYPICAL.  IF YOU LOOK AT THE TEXT OF

01:05PM   10     THE QUESTION AND ANSWER, THEY BOTH SAY THAT MARCH WAS NOT A

01:05PM   11     UNIQUE MONTH, THAT THESE FAILURES WERE TYPICAL.  AND YOU ALSO

01:05PM   12     HEARD THE IMPLICATIONS OF QUALITY CONTROL FAILURES, WHAT IT

01:05PM   13     MEANS TO HAVE QUALITY CONTROL FAILURES WHEN LYNETTE SAWYER AND

01:05PM   14     OTHER WITNESSES TOLD YOU HOW IT'S IMPORTANT TO MONITOR HOW YOUR

01:06PM   15     TESTS ARE DOING ON A DAILY BASIS, EVEN IN THE CLIA LAB THROUGH

01:06PM   16     THE QUALITY CONTROL PROCESS BECAUSE THAT CAN SEND YOU SIGNALS

01:06PM   17     ABOUT THE ABILITY OR LACK OF ABILITY OF THE TESTING TO GENERATE

01:06PM   18     ACCURATE RESULTS.

01:06PM   19           THERE'S A SPECIFIC INSTANCE THAT DR. PANDORI TOLD YOU

01:06PM   20     ABOUT WHEN THERANOS HAD RECEIVED SOME PROFICIENCY TESTING

01:06PM   21     SAMPLES, AND IT TOOK THESE SAMPLES AND TESTED THEM ON DIFFERENT

01:06PM   22     DEVICES.  IT TOOK THE SAMPLES AND TESTED THEM ON THERANOS

01:06PM   23     DEVICES, AND ON PREDICATE DEVICES, AND IT EVEN RERAN THE

01:06PM   24     SAMPLES.  SO TWICE ON THE PREDICATE, TWICE ON THE THERANOS.

01:06PM   25           WHAT I HAVE CIRCLED HERE IN GREEN FOR YOU ARE THE RESULTS

01:06PM 1    FOR THE PSA, FOR THE PROSTATE TEST, WHERE YOU CAN SEE THAT WHEN

01:06PM 2    THEY RUN THESE SAMPLES TWICE ON THE PREDICATE DEVICES, NOTICE

01:06PM 3    THEY'RE GETTING THE SAME SCORE, SO THEY'RE GETTING A 3.1 AND

01:06PM 4    THEN A 3.1 WHEN THEY RERUN IT.  THEY'RE GETTING A 7.5 AND THEN

01:07PM 5    A 7.5 WHEN THEY RERUN THE PSA ON THE PREDICATE DEVICES, THE

01:07PM 6    THIRD PARTY TESTING DEVICES.

01:07PM 7        BUT WHEN THEY USE THE THERANOS DEVICES AND RERUN THESE

01:07PM 8    TESTS, THEY'RE GETTING WILDLY DIFFERENT RESULTS EACH TIME.

01:07PM 9    THEY'RE GETTING A 1.9 AND THEN A 2.6.

01:07PM 10       AND THEN WHEN THEY RUN THE SECOND ONE, A 4.9 AND A 7.2.

01:07PM 11       AND DR. PANDORI TOLD YOU THAT THIS KIND OF ACTIVITY, THIS

01:07PM 12   KIND OF STUDY WAS CONCERNING TO HIM.  IT IS SUGGESTIVE OF

01:07PM 13   FURTHER PROBLEMS, AND IT'S JUST ONE OF THE MANY PIECES OF

01:07PM 14   EVIDENCE THAT YOU'VE SEEN THAT CALL INTO QUESTION THE ACCURACY

01:07PM 15   OF THERANOS'S TESTING.

01:07PM 16       THERE'S A DOCUMENT THAT YOU SAW CALLED THE MASTER VALUE

01:07PM 17   LITIGATION PLAN FOR ELISA ASSAYS ON THE THERANOS DEVICES.

01:07PM 18       SO WHEN THERANOS WANTS TO PUT THESE ASSAYS THROUGH THE

01:07PM 19   RESEARCH AND DEVELOPMENT STAGE AND THEN VALIDATE THEM SO THEY

01:07PM 20   CAN MOVE THEM FROM THE R&D LAB INTO THE CLIA LAB TO RUN ON

01:08PM 21   PATIENTS, LOOK AT THE LANGUAGE THAT THEY USE IN THEIR OWN

01:08PM 22   DOCUMENT TO HELP MAKE THESE VALIDATION DETERMINATIONS.  "THE

01:08PM 23   SYSTEM ENABLES RESULTS IN UNDER AN HOUR WITH PRECISION AND

01:08PM 24   ACCURACY EQUIVALENT TO TRADITIONAL CLINICAL LABORATORY

01:08PM 25   ANALYZERS."

CLOSING ARGUMENT BY MR. SCHENK

01:08PM 1    AND WHAT I'M FOCUSSING YOU ON IS THAT WORD "EQUIVALENT."

01:08PM 2    WHEN THEY'RE TALKING TO THIRD PARTIES, TO PATIENTS, TO

01:08PM 3    INVESTORS, THERANOS IS NEVER BRAGGING ABOUT ITS ABILITY TO RUN

01:08PM 4    TESTING THAT IS EQUIVALENT TO THE TECHNOLOGY THAT EXISTS IN THE

01:08PM 5    MARKET.  THEY'RE USING WORDS LIKE "HIGHEST LEVELS OF ACCURACY,"

01:08PM 6    THEY'RE TALKING ABOUT HOW THEIR TECHNOLOGY IS EVEN BETTER THAN

01:08PM 7    WHAT IS ALREADY IN THE MARKET.

01:08PM 8    BUT WHEN THERANOS ITSELF IS TALKING ABOUT HOW TO VALIDATE

01:08PM 9    ITS TESTING TECHNOLOGY, IT, IN THE INTERNAL DOCUMENTS,

01:08PM 10   ACKNOWLEDGES THAT HIGHER IS TOO HIGH A BAR FOR THERANOS AND

01:08PM 11   SETS THE BAR LOWER TO LOOK FOR EQUIVALENCY.

01:08PM 12   BUT EVEN THAT, YOU HEARD SOME USEFUL TESTIMONY FROM

01:09PM 13   DR. ROSENDORFF.  DR. ROSENDORFF, WHEN THIS SENTENCE WAS PICKED

01:09PM 14   OUT AND ASKED HIS THOUGHTS AFTER WORKING WITH THESE DEVICES AND

01:09PM 15   THESE SYSTEMS FOR MORE THAN A YEAR WAS THAT YOUR EXPERIENCE

01:09PM 16   WITH THEM, AND DR. ROSENDORFF IN STRONG LANGUAGE SAYS, THIS IS

01:09PM 17   A LIE, THAT IT WAS EVEN EQUIVALENT TO EXISTING TECHNOLOGY.

01:09PM 18   AND THEN THE CONVERSATION GOES ON.  DR. ROSENDORFF WAS

01:09PM 19   ASKED ABOUT THE SIEMENS ADVIA 1800 AND HOW THE 1800 PART OF

01:09PM 20   THAT MEANT THAT IT COULD RUN 1800 TESTS IN ONE HOUR.

01:09PM 21   AND DR. ROSENDORFF WAS ASKED HOW DOES THAT COMPARE TO THE

01:09PM 22   THERANOS DEVICE?  AND YOU MAY REMEMBER WHAT HE SAID ABOUT THE

01:09PM 23   THERANOS DEVICE COULD DO WAS RUN ONE IF YOU WERE LUCKY.

01:09PM 24   I WANT TO GO THROUGH SOME SPECIFIC TIMELINES FOR CERTAIN

01:09PM 25   ASSAYS TO SHOW YOU THERANOS WAS TESTING CERTAIN ASSAYS EVEN

01:09PM 1    AFTER RECEIVING KNOWLEDGE THAT THAT PARTICULAR ASSAY WAS

01:10PM 2    INACCURATE, WAS TROUBLESOME FOR THERANOS.

01:10PM 3         LET'S START WITH HCG.

01:10PM 4         THE THERANOS VALIDATION REPORT FOR HCG ON THE EDISON WAS

01:10PM 5    SIGNED IN MARCH OF 2014.  HERE'S THAT DOCUMENT, THE VALIDATION

01:10PM 6    REPORT.

01:10PM 7         AND NOTICE I MENTIONED THIS TO YOU EARLIER.  AT THE VERY

01:10PM 8    BOTTOM YOU SEE DR. DHAWAN'S SIGNATURE.  DR. DHAWAN SIGNED THIS

01:10PM 9    ON 9/19/15, SEPTEMBER 19TH, 2015.  THAT'S THE SATURDAY.  THAT'S

01:10PM 10   THE DAY THAT DR. DHAWAN WAS INVITED INTO THERANOS BY

01:10PM 11   MR. BALWANI TO SIGN A STACK OF DOCUMENTS.  SO THIS IS ONE OF

01:10PM 12   THOSE DOCUMENTS THAT DR. DHAWAN SIGNED THAT ONE SATURDAY JUST A

01:10PM 13   COUPLE OF DAYS IN ADVANCE OF THE CMS SURVEY.

01:10PM 14        SO THE THERANOS HCG ASSAY IS VALIDATED TO MOVE FROM THE

01:10PM 15   R&D LAB INTO THE CLIA LAB IN MARCH OF 2014.

01:10PM 16        IN MAY, IT BEGINS TESTING ON THE EDISON.  AND YOU KNOW

01:11PM 17   FROM THIS DOCUMENT IT SHOWS YOU THE 12 ASSAYS.  THERANOS IS

01:11PM 18   TESTING ON THE EDISON AND THE START AND END DATE FOR IT.  SO

01:11PM 19   THERANOS STARTED BEGIN TESTING ON HCG IN MAY OF 2014.

01:11PM 20        LATER IN MAY, A FEW WEEKS LATER, DR. ROSENDORFF HALTS THE

01:11PM 21   HCG TESTING ON THE EDISON DEVICE, AND I JUST SHOWED YOU THIS

01:11PM 22   EMAIL A FEW SLIDES BACK, OR IT HALTS TESTING ON THE HCG EDISON

01:11PM 23   DEVICE.

01:11PM 24        THEN ELIZABETH HOLMES RECEIVES EMAIL COMPLAINTS FROM

01:11PM 25   CUSTOMERS ABOUT HCG.  HERE'S ONE WHERE HER BROTHER IS TELLING

01:11PM  1      MS. HOLMES THAT HCG IS CAUSING THEM A LOT OF ISSUES RIGHT NOW

01:11PM  2  AND PATIENT COMPLAINTS.

01:11PM  3      MR. BALWANI ALSO RECEIVES EMAILS ABOUT THE EDISON FAILING

01:11PM  4  QUALITY CONTROLS.  THIS ONE IN JUNE GOES TO MR. BALWANI, AND

01:11PM  5  IT'S TALKING ABOUT QC FAILURES ON EDISON DEVICES, AND IT LISTS

01:12PM  6  ASSAYS, AND YOU SEE HCG IS ONE OF THE ASSAYS THAT IS LISTED

01:12PM  7  THERE.

01:12PM  8      THEN THERE'S EMAILS WITH ADDITIONAL CUSTOMER COMPLAINTS

01:12PM  9  THAT GO TO BOTH HOLMES AND BALWANI.  WE'RE NOW IN SEPTEMBER

01:12PM  10  WHERE HOLMES AND BALWANI ARE REVIEWING SPECIFIC EMAILS ABOUT

01:12PM  11  CUSTOMER COMPLAINTS REGARDING HCG.  AFTER ALL OF THAT,

01:12PM  12  BRITTANY GOULD GOES IN AND GETS HER HCG TEST.  THAT'S IN

01:12PM  13  OCTOBER OF 2014.  YOU HEARD HER TESTIMONY.

01:12PM  14      SO AFTER ROSENDORFF TRIES TO HALT IT, AFTER THEY GET

01:12PM  15  WARNED IN EMAILS, AFTER IT'S CAUSING THEM A LOT OF PAIN, THEN

01:12PM  16  BRITTANY GOULD GOES IN AND GETS HER HCG TEST.

01:12PM  17      AND AFTER ALL OF THAT THEY CEASE, THEY STOP TESTING HCG ON

01:12PM  18  THE EDISON.  YOU KNOW THAT FROM THIS SAME DOCUMENT THAT WAS

01:12PM  19  SHARED WITH CMS.

01:12PM  20      AND FINALLY, DR. ZACHMAN TOLD YOU AT LEAST AS TO

01:12PM  21  BRITTANY GOULD'S HCG TEST, DR. ZACHMAN DOES NOT THINK THAT THEY

01:12PM  22  WERE ACCURATE.  THEY SUGGESTS THAT THERE WAS A PROBLEM WITH THE

01:13PM  23  PREGNANCY, BUT, YOU KNOW, BRITTANY GOULD SUCCESSFULLY CARRIED

01:13PM  24  THE PREGNANCY TO TERM.

01:13PM  25      LET'S DO THE SAME THING FOR PSA.  FOR THE PSA TEST, IT WAS

01:13PM 1    VALIDATED ON THE EDISON DEVICE IN SEPTEMBER OF 2013.  AND

01:13PM 2    HERE'S THE DOCUMENT LIKE THIS THAT I SHOWED YOU FOR HCG.  HERE

01:13PM 3    IS THE VALIDATION DOCUMENT FOR PSA.

01:13PM 4         NOTICE AGAIN DHAWAN'S SIGNATURE ON SEPTEMBER 19TH, THE DAY

01:13PM 5    THAT HE WAS INVITED TO SIGN A BUNCH OF DOCUMENTS, AND THIS IS

01:13PM 6    ONE OF THOSE DOCUMENTS THAT HE SIGNS.

01:13PM 7         THE INTERNAL RESULTS COMPARISON, THE GREEN CIRCLE THAT WE

01:13PM 8    TALKED ABOUT A MOMENT AGO, SENDS WARNING SIGNS THAT THE

01:13PM 9    THERANOS DEVICE, UNLIKE THE PREDICATE DEVICE, IS NOT GENERATING

01:13PM 10   THIS REPEATABLE PSA TEST RESULT WHEN IT'S THE SAME SAMPLE, IT'S

01:13PM 11   NOT GENERATING THE SAME RESULT WHEN YOU RUN THAT TEST A SECOND

01:13PM 12   TIME.  THAT WAS IN FEBRUARY.

01:13PM 13        AND NOW IN MAY AND JUNE DR. ELLSWORTH GETS HIS PSA TEST.

01:14PM 14   SO AFTER THEY SEE THE WARNING SIGNS ABOUT PSA, IT'S AFTER THAT

01:14PM 15   THAT DR. ELLSWORTH GETS HIS PSA TESTS.  AND HERE'S THE FIRST

01:14PM 16   AND THIRD ELLSWORTH PSA TEST.  YOU KNOW THEY WERE RUN ON THE

01:14PM 17   EDISON BECAUSE YOU'VE SEEN THE INTERNAL EMAILS THAT IDENTIFY

01:14PM 18   WHICH DEVICE HIS SPECIFIC TESTS WERE RUN ON WHEN THERANOS IS

01:14PM 19   TRYING TO IDENTIFY THE PROBLEM.

01:14PM 20        AFTER THAT, THERANOS CEASES TESTING OF PSA ON THE EDISON.

01:14PM 21   YOU KNOW FROM THIS SAME CMS DOCUMENT THAT THERANOS ENDED ITS

01:14PM 22   PSA TESTING ON THE EDISON IN JUNE OF 2015.

01:14PM 23        AND AFTER THAT, DR. ELLSWORTH RECEIVED HIS VEIN DRAW TEST,

01:14PM 24   THE ONE THAT WAS DRAWN IN HIS DENTIST OFFICE.  AND THAT'S THIS

01:14PM 25   DOCUMENT THAT GAVE HIM THE SCORE THAT DR. BURNES WAS

01:14PM 1    COMFORTABLE AFTER THERANOS HAD HALTED TESTING OF PSA ON THE

01:14PM 2    EDISON DEVICE.

01:15PM 3         ALL OF THIS, ALL OF THE BLOOD TESTING THAT THERANOS WAS

01:15PM 4    DOING FOR PATIENTS WAS WHILE HOLMES AND BALWANI WERE TEXTING

01:15PM 5    ABOUT SOMETHING DIFFERENT, ABOUT KNOWLEDGE THAT THERE WERE

01:15PM 6    PROBLEMS IN THE LAB, THAT THE NORMANDY LAB WAS A DISASTER, THAT

01:15PM 7    THEY NEED TO STOP FIGHTING FIRES BY NOT CREATING THEM IN THE

01:15PM 8    LAB, BY NEEDING NEW LAB DIRECTORS AND MANAGERS, BY IDENTIFYING

01:15PM 9    THE ROOT CAUSES OF THEIR PROBLEMS.

01:15PM 10        IN THEIR TEXT MESSAGES, THEY'RE TALKING ABOUT THE PROBLEMS

01:15PM 11   WITH BLOOD TESTING WHILE AT THE SAME TIME THEY'RE ALLOWING THE

01:15PM 12   BRITTANY GOULDS, THE DR. ELLSWORTHS, THE OTHER PATIENTS THAT

01:15PM 13   YOU HAVE HEARD FROM COME IN AND GET BLOOD TESTS AT THERANOS.

01:15PM 14        THEY ARE ALSO, AND IN THIS INSTANCE YOU SEE MR. BALWANI,

01:15PM 15   HE'S RECEIVING CUSTOMER COMPLAINT LOGS.  WHEN CUSTOMERS ARE

01:15PM 16   CALLING THERANOS TO COMPLAIN ABOUT ISSUES WITH TESTING, THEY

01:15PM 17   GET PUT INTO A DOCUMENT, AND YOU'VE SEEN THESE DOCUMENTS AND

01:16PM 18   EMAILS TO MR. BALWANI.  SO HE'S SEEING IN REAL TIME PROBLEMS

01:16PM 19   WITH PSA TESTING OR HCG TESTING, OTHER PROBLEMS.

01:16PM 20        BUT HE'S NOT JUST SEEING IT IN THE TEXT MESSAGES, HE'S NOT

01:16PM 21   JUST SEEING IT IN CUSTOMER COMPLAINT LOGS, HIS OWN EMPLOYEES

01:16PM 22   ARE GOING TO HIM LIKE ERIKA CHEUNG AND DR. PANDORI, AND THEY'RE

01:16PM 23   BOTH DIRECTLY CONFRONTING SUNNY BALWANI AND SAYING THAT THEY

01:16PM 24   HAVE CONCERNS ABOUT THE ACCURACY OF THERANOS'S BLOOD TESTING

01:16PM 25   TECHNOLOGY.

01:16PM 1      AND YOU SEE HERE ERIKA CHEUNG SAYING SHE DISCUSSED THESE

01:16PM 2   POOR QUALITY CONTROL RESULTS WITH MR. BALWANI, AND DR. PANDORI

01:16PM 3   IS SAYING THAT HE ALSO COMMUNICATED DIRECTLY WITH MR. BALWANI

01:16PM 4   ABOUT IN THIS INSTANCE STOPPING TO USE THE EDISON DEVICE.

01:16PM 5      MR. BALWANI TOLD HIM THAT WOULD NEVER HAPPEN.

01:16PM 6      THOSE WERE THE ONLY EMPLOYEES, THOUGH, THAT WARNED ABOUT

01:17PM 7   PROBLEMS IN THE LAB.  THIS EMPLOYEE YOUR HEARD SOME TESTIMONY

01:17PM 8   ABOUT TYLER SHULTZ ALSO SENT AN EMAIL, AND YOU SAW THAT EMAIL

01:17PM 9   GET FORWARDED TO SUNNY BALWANI.  SO IT ISN'T JUST THE WITNESSES

01:17PM 10  THAT YOU HAVE HEARD FROM.  YOU'VE SEEN OTHER EMAILS WHERE

01:17PM 11  MR. BALWANI IS TOLD THAT OTHER EMPLOYEES ALSO HAVE CONCERNS

01:17PM 12  ABOUT THERANOS'S BLOOD TESTING.

01:17PM 13     EVEN BEFORE THE LAUNCH, EVEN BEFORE SEPTEMBER OF 2013 WHEN

01:17PM 14  THERANOS BEGAN OFFERING TESTING IN WALGREENS STORES,

01:17PM 15  DR. ROSENDORFF WROTE AN EMAIL CALLED CONCERNS ABOUT THE LAUNCH.

01:17PM 16  DR. ROSENDORFF IN THE EMAIL IDENTIFIED SPECIFIC ASSAYS THAT HE

01:17PM 17  WAS WORRIED ABOUT.

01:17PM 18     SO EVEN BEFORE THEY LAUNCHED WITH WALGREENS, EVEN BEFORE

01:17PM 19  THEY BEGAN TESTING A PATIENT'S BLOOD, MR. BALWANI IS SENT THIS

01:17PM 20  EMAIL THAT DR. ROSENDORFF WROTE WARNING ABOUT PROBLEMS WITH THE

01:17PM 21  LAUNCH.  WHAT HAPPENED WITH PATIENTS WASN'T A SURPRISE.  IT WAS

01:17PM 22  EXPECTED.

01:17PM 23     THERE WERE -- THE WAY THERANOS SOLVED THE PROBLEMS WAS TO

01:18PM 24  CONDUCT THESE AFTER-THE-STUDY, AFTER-THE-FACT STUDIES.  SO

01:18PM 25  THERANOS WOULD TRY TO FIGURE OUT WHAT SOME OF ITS PROBLEMS

01:18PM   1    WERE.

01:18PM   2         AND WHAT DR. ROSENDORFF TOLD YOU WAS THE FIRST TIME OR TWO

01:18PM   3    THAT THAT HAPPENED, I ACTUALLY WAS SATISFIED.  I THOUGHT WE HAD

01:18PM   4    A PROBLEM, AND THEN WE DID SOME KIND OF ROOT CAUSE ANALYSIS TO

01:18PM   5    FIGURE OUT WHAT THAT PROBLEM WAS, AND THEN THAT STUDY MADE ME

01:18PM   6    COMFORTABLE, AND MY COMFORT LEVEL QUICKLY EVAPORATED BECAUSE

01:18PM   7    THERE WASN'T EVER A PERMANENT FIX.  BECAUSE WE WOULD HAVE A

01:18PM   8    STUDY, AND WE WOULD COME UP WITH SOME SOLUTION, YOU WOULD PUT

01:18PM   9    THAT SOLUTION IN PLACE, AND THEN YOU WOULD HAVE MORE PROBLEMS

01:18PM  10    POP UP.

01:18PM  11         AND WHAT MR. BALWANI WRITES IN THIS EMAIL IS INSIGHTFUL.

01:18PM  12    HE ISN'T SURPRISED BY THE FACT THAT THEY'RE HAVING TO DO THESE

01:18PM  13    STUDIES.  WHAT HE'S ACKNOWLEDGING IS THAT THERE ARE ALL OF

01:18PM  14    THESE STUDIES ALWAYS AFTER THE FACT.  THAT WE AREN'T EVER ABLE

01:18PM  15    TO SORT OF GET AHEAD OF THE PROBLEM, TO GET THE TECHNOLOGY TO A

01:18PM  16    PLACE WHERE IT WILL JUST RELIABLY AND ACCURATELY TEST PATIENT

01:19PM  17    BLOOD.

01:19PM  18         WHAT THERANOS WAS LEFT DOING, AND WHAT MR. BALWANI KNEW

01:19PM  19    THAT THEY WERE LEFT TO DO WAS TO TEST PATIENT BLOOD, CREATE

01:19PM  20    PROBLEMS, AND THEN SCRAMBLE, AND THEN COME UP WITH A WAY TO TRY

01:19PM  21    TO JUSTIFY THOSE RESULTS OR FIX THE PROBLEMS AFTER THE PATIENTS

01:19PM  22    GET THESE INACCURATE TEST RESULTS.

01:19PM  23         MR. BALWANI WAS ALSO INFORMED OF THE NUMEROUS TIMES THAT

01:19PM  24    THERANOS'S TECHNOLOGY, ITS EDISONS, WERE FAILING QUALITY

01:19PM  25    CONTROL AND HOW THAT WAS A SIGNIFICANT PROBLEM AT THERANOS

01:19PM  1    BECAUSE OF WHAT QUALITY CONTROL TOLD YOU ABOUT THE VALUE OF THE

01:19PM  2    UTILITY OF THE THERANOS DEVICES.

01:19PM  3         AND YOU'VE SEEN EMAIL AFTER EMAIL WHERE MR. BALWANI IS

01:19PM  4    INFORMED OF THESE QUALITY CONTROL FAILURES.

01:19PM  5         YOU SAW THIS SPECIFIC EMAIL WHICH IS ABOUT ANOTHER HCG

01:19PM  6    PROBLEM WHERE HOLMES AND BALWANI ARE TOLD, AND I'M STARTING AT

01:19PM  7    THE LARGER BLOWUP AT THE BOTTOM FROM A PHYSICIAN.  "WE WILL

01:20PM  8    CALL THE SUPPORT LINE BUT ALSO WANTED TO GIVE YOU A HEADS UP ON

01:20PM  9    WHAT HAPPENED WITH THE LAB.  WE SENT A PATIENT OF OURS IN FOR

01:20PM  10   HER 48-HOUR REPEAT ON HER HCG.  HER INITIAL TEST CAME BACK AT

01:20PM  11   160 (RUN AT A DIFFERENT LAB), AND WHEN WE SENT HER BACK IN FOR

01:20PM  12   HER REPEAT WITH YOUR LAB, THE RESULTS CAME BACK AT BELOW 7.

01:20PM  13   BECAUSE HER TEST CAME BACK NEGATIVE, WE HAD HER DISCONTINUE HER

01:20PM  14   CURRENT MEDICATIONS AND BEGAN GETTING HER READY FOR HER NEXT

01:20PM  15   CYCLE.

01:20PM  16        "A FEW WEEKS LATER SHE WENT BACK IN FOR ANOTHER HCG AND IT

01:20PM  17   CAME BACK AT OVER 2,000.  WE BROUGHT HER IN AND I SCANNED HER,

01:20PM  18   AND THERE WAS IN FACT A BABY AND A HEARTBEAT.

01:20PM  19        "OUR CONCERN IS YOUR LAB TOLD US SHE HAD A NEGATIVE

01:20PM  20   PREGNANCY.  WE RELAYED THAT TO OUR PATIENT AND CONTINUED OUR

01:20PM  21   PROTOCOL AS SHE WASN'T PREGNANT."

01:20PM  22        AND THEN LOOK AT WHAT HOLMES AND BALWANI ARE LEFT TO SAY

01:20PM  23   TO EACH OTHER.  MS. HOLMES WRITES, "HOW DID THAT HAPPEN."

01:21PM  24        AND MR. BALWANI WRITES "FINDING OUT."

01:21PM  25        THEY KNEW THAT THERE WERE PROBLEMS WITH HCG, AND THEY KNEW

CLOSING ARGUMENT BY MR. SCHENK

01:21PM  1    THERE WERE PROBLEMS WITH ALL OF THEIR TESTS EVEN BEFORE

01:21PM  2    LAUNCHING.  THEY STILL WENT FORWARD AND LAUNCHED.  AND ALL THEY

01:21PM  3    ARE LEFT TO DO WHEN THEY GET INFORMED OF THESE PROBLEMS IS

01:21PM  4    AFTER THE FACT COME UP WITH A JUSTIFICATION OR EXCUSES FOR

01:21PM  5    THOSE TESTS.

01:21PM  6        THERE ARE ADDITIONAL HCG EMAILS.  YOU'VE SEEN THESE

01:21PM  7    EXAMPLES, EXHIBIT 4840, 4836, AND 4145, ALL TALKING ABOUT

01:21PM  8    PROBLEMS WITH THE HCG TESTING AT THERANOS AND HOW HOLMES AND

01:21PM  9    BALWANI ARE SPENDING THEIR TIME TRYING TO FIGURE OUT WHAT THESE

01:21PM  10   RELATE TO, WHAT CAUSED THE PROBLEM AND HOW THEY CAN JUSTIFY

01:21PM  11   CONTINUING TO TEST.

01:21PM  12       HCG IS NOT THE ONLY ASSAY THAT YOU'VE HEARD ABOUT.  YOU'VE

01:21PM  13   SEEN EMAILS RELATED TO PT INR WHERE THEY'RE IDENTIFYING PATIENT

01:22PM  14   PROBLEMS RELATING TO PT INR, BUT HCG AND PT INR WEREN'T THE

01:22PM  15   ONLY ONES.

01:22PM  16       YOU'VE SEEN HDL EMAILS WHERE ROSENDORFF IS WARNING

01:22PM  17   MR. BALWANI THAT THEY SHOULD DISCONTINUE HDL TESTING.  AND LOOK

01:22PM  18   HOW HE PHRASES THE EMAIL, "I WOULD LIKE TO DISCONTINUE HCG

01:22PM  19   TESTING."

01:22PM  20       BUT WHAT ROSENDORFF TOLD YOU WAS, IF I WAS THE TRUE LAB

01:22PM  21   DIRECTOR, I WOULDN'T HAVE TO DO IT IN THIS WAY.  I WOULDN'T

01:22PM  22   HAVE TO ASK PERMISSION OR INFORM THE PERSON WHO REALLY OVERSEES

01:22PM  23   THE LAB, I COULD JUST MAKE THESE DECISIONS.

01:22PM  24       BUT LOOK AT WHAT MR. BALWANI RESPONDS, "WE CANNOT REVERT

01:22PM  25   BACK TO VENIPUNCTURE FOR HDL."  SO EVEN WHEN CONFRONTED WITH

01:22PM 1    PROBLEMS ON SPECIFIC ASSAYS AND ROSENDORFF IS ABIDING BY THE

01:22PM 2    STRUCTURE AT THERANOS WHERE THE LAB DIRECTOR DOESN'T HAVE THE

01:22PM 3    POWER TO MAKE THOSE DECISIONS, SO HE GOES TO BALWANI ABOUT IT

01:22PM 4    AND HE'S TOLD NO.

01:22PM 5        THERE'S ANOTHER ASSAY BICARB THAT HAS ISSUES THAT

01:22PM 6    DR. ROSENDORFF TOLD YOU THAT I THOUGHT WAS UNIQUE, WAS A

01:23PM 7    SPECIFIC PROBLEM TO THERANOS DEVICES, THE WAY THERANOS TESTED

01:23PM 8    THIS PARTICULAR ASSAY HE THOUGHT WAS CAUSING PROBLEMS.  AND

01:23PM 9    NOTICE IN THE EMAIL, THE ONE ON THE LEFT BOTTOM, 4189,

01:23PM 10   DR. ROSENDORFF TELLS MR. BALWANI THAT HE IS THINKING THAT SINCE

01:23PM 11   WE VOID ALL ABNORMAL BICARBONATE RESULTS, THE TEST HAS LOST ANY

01:23PM 12   DIAGNOSTIC VALUE AND PROBABLY ALSO RELIABILITY WHEN RESULTS ARE

01:23PM 13   REPORTED IN THE NORM RANGE.

01:23PM 14       AND THEN ABOVE THAT DR. ROSENDORFF FOLLOWS UP WITH FURTHER

01:23PM 15   CONCERNS ABOUT THIS ASSAY.  SO THE NUMBER OF ASSAYS IS JUST

01:23PM 16   GROWING.  THE NUMBER OF ASSAYS WITH PROBLEMS AND EMAILS

01:23PM 17   DIRECTLY TO MR. BALWANI IS ANOTHER GROUP OF ASSAYS CALLED ISE

01:23PM 18   ASSAYS.

01:23PM 19       AGAIN, MR. BALWANI IS ON THESE EMAILS WHERE THEY'RE

01:23PM 20   IDENTIFYING PROBLEMS WITH THIS SET OF ASSAYS, WITH ISE ASSAYS.

01:23PM 21       AND THIS EMAILS CONTAINS JUST A BUNCH OF DIFFERENT ASSAYS.

01:24PM 22   THIS ONE TALKS ABOUT VITAMIN B12, HCG, TESTOSTERONE, C02,

01:24PM 23   OTHERS.

01:24PM 24       SO SOMETIMES THERE ARE ASSAYS BEING DESCRIBED TO

01:24PM 25   MR. BALWANI AS PROBLEMATIC BY THEMSELVES IN AN EMAIL, AND

01:24PM 1    SOMETIMES THEY WRITE SEVERAL ASSAYS IN ONE EMAIL AND WARN

01:24PM 2    MR. BALWANI ABOUT THESE PROBLEMS.

01:24PM 3         THE SECOND ELEMENT FOR THE PATIENT COUNTS IS THIS SAME

01:24PM 4    CONCEPT OF MATERIALITY, THAT IS, THE FALSE STATEMENTS THAT THE

01:24PM 5    PATIENT HEARD NEEDED TO MATTER, NEEDED TO BE THE KIND OF FALSE

01:24PM 6    STATEMENTS THAT WOULD CAUSE A PATIENT TO SPEND MONEY ON THE

01:24PM 7    BLOOD TESTING, AND HERE EACH OF THE PATIENTS TOLD YOU BOTH THE

01:24PM 8    SOURCE WHERE THEY GOT STATEMENTS ABOUT THERANOS AND THEN WHAT

01:24PM 9    THOSE STATEMENTS WERE.

01:24PM 10        SO BRITTANY GOULD TOLD YOU SHE SAW PATIENT BROCHURES; AND

01:24PM 11   MR. BINGHAM TOLD YOU HE SAW STATEMENTS ON THE THERANOS WEBSITE;

01:24PM 12   MAGAZINE ARTICLES WERE REVIEWED BOTH BY TOMPKINS AND BINGHAM;

01:25PM 13   AND THEN TOMPKINS ALSO TOLD YOU SHE THOUGHT SHE REMEMBERS

01:25PM 14   SEEING OR HEARING A COMMERCIAL FOR THERANOS.

01:25PM 15        AND THE SPECIFIC REPRESENTATIONS THAT MATTERED TO THE

01:25PM 16   PATIENT, AS IT'S PROBABLY NOT A SURPRISE, ARE THE ONES THAT

01:25PM 17   RELATE TO ACCURACY.

01:25PM 18        SO BRITTANY GOULD TALKED ABOUT HOW SHE SAW AND EXPECTED --

01:25PM 19   SHE SAW STATEMENTS ABOUT ACCURACY, AND SHE EXPECTED HER BLOOD

01:25PM 20   TESTS TO BE ACCURATE.

01:25PM 21        SAME WITH DR. ELLSWORTH.  HE SAW STATEMENTS ABOUT ACCURACY

01:25PM 22   AND EXPECTED HIS BLOOD TESTS TO GENERATE ACCURATE RESULTS.

01:25PM 23        SAME FOR TOMPKINS, ACCURACY.  SHE TOLD YOU WHAT HER

01:25PM 24   EXPECTATIONS WERE.

01:25PM 25        SAME FOR BINGHAM.  HE ALSO SAW STATEMENTS ABOUT ACCURACY,

CLOSING ARGUMENT BY MR. SCHENK

01:25PM  1    AND HE EXPECTED HIS BLOOD TESTS TO BE ACCURATE.

01:25PM  2         THE THIRD ELEMENT FOR WIRE FRAUD AS TO PATIENTS IS ALSO AN

01:25PM  3    INTENT TO DEFRAUD.  MUCH OF THE EVIDENCE THAT SUPPORTS THIS

01:25PM  4    ELEMENT WE HAVE REVIEWED.  WE HAVE TALKED A LOT ABOUT THE

01:25PM  5    EVIDENCE SUPPORTING THIS INTENT ELEMENT, BUT I WANT TO GO

01:26PM  6    THROUGH SOME OF THE SPECIFIC EVIDENCE.

01:26PM  7         YOU CAN COMPARE THE ADVICE THAT HOLMES AND BALWANI WERE

01:26PM  8    GIVEN ABOUT THE CERTAIN WORDING TO USE THE APPROPRIATENESS OF

01:26PM  9    CERTAIN PHRASES, WITH WHAT WAS ACTUALLY COMMUNICATED ON THE

01:26PM 10    THERANOS WEBSITE.

01:26PM 11         SO YOU SAW THEN HOLMES AND BALWANI WERE WARNED AGAINST

01:26PM 12    SAYING THINGS LIKE "ONE TINY DROP OF BLOOD," AND THAT APPEARS

01:26PM 13    ON THE WEBSITE.

01:26PM 14         YOU SEE THAT THEY WERE WARNED TO REPLACE "HIGHEST LEVELS

01:26PM 15    OF ACCURACY" AND "HIGHEST LEVELS OF ACCURACY" STILL APPEARS ON

01:26PM 16    THE WEBSITE.

01:26PM 17         "FULL RANGE OF TESTS" SHOULD BE REPLACED, BUT "FULL RANGE

01:26PM 18    OF TESTS" STILL APPEARS.

01:26PM 19         AND "HIGHEST QUALITY."  SAME THING, THAT STILL APPEARS.

01:26PM 20         WE TALKED ABOUT THIS A BIT WITH INVESTORS, BECAUSE

01:26PM 21    INVESTORS THOUGHT THEY WERE INVESTING IN A COMPANY THAT COULD

01:26PM 22    TEST ACCURATELY.  THE SAME APPLIES TO PATIENTS.  PATIENTS

01:26PM 23    THOUGHT THEY WERE GETTING THEIR BLOOD TESTED IN A COMPANY THAT

01:26PM 24    COULD TEST ACCURATELY.

01:26PM 25         YOU CAN DO THAT SAME EXERCISE WITH PATIENT BROCHURES.  THE

01:27PM 1    PATIENT BROCHURES REFERENCE THE "ONE TINY DROP" OR THINGS LIKE

01:27PM 2    "ALL TESTS," OR "HIGHEST LEVELS OF ACCURACY."  SO THE SAME SORT

01:27PM 3    OF DECEPTIVE INFORMATION THAT WAS COMMUNICATED ON THE WEBSITE

01:27PM 4    ALSO APPEARS IN SOME PATIENT BROCHURES.

01:27PM 5        YOU ALSO SEE INTENT TO DEFRAUD EVIDENCE IN THE TEXT

01:27PM 6    MESSAGES.  HOLMES AND BALWANI ARE TALKING ABOUT PROBLEMS IN THE

01:27PM 7    LAB, THAT THEY NEED THE CTN, THE CAPILLARY TUBE AND NANOTAINER,

01:27PM 8    THEY NEED THAT FIXED.  IT SEEMS THAT THEY'RE A MESS.

01:27PM 9        AND IN THIS TEXT MESSAGE IN SEPTEMBER OF 2015 YOU SEE

01:27PM 10   MR. BALWANI SAY, "WE CAN BUILD THIS BUSINESS THEY SOFTWARE AND

01:27PM 11   JP AND RUN CIRCLES AROUND OTHERS AND FDA BY MANIPULATING THEIR

01:27PM 12   GAME."

01:27PM 13       AND MS. HOLMES RESPONDS, "WE CAN DEFINITELY RUN CIRCLES."

01:27PM 14       YOU SEE THEY TALK ABOUT HOW TO MESSAGE THE INABILITY TO DO

01:28PM 15   CERTAIN TESTS OR THE PROBLEM AFTER THE FACT WITH CERTAIN TESTS

01:28PM 16   WHEN VIP'S ARE GETTING BLOOD DRAWS.  AND IN THIS INSTANCE YOU

01:28PM 17   SEE THAT HOLMES AND BALWANI ARE INFORMED THAT A PROBLEM WITH A

01:28PM 18   PARTICULAR TEST WAS NOT THE RESULT OF HUMAN ERROR.  THAT'S WHAT

01:28PM 19   YOU SEE AT THE VERY BOTTOM OF THE SCREEN.  THEY'RE TRYING TO

01:28PM 20   FIGURE OUT WHAT THE PROBLEM WAS.  AND HOLMES AND BALWANI ARE

01:28PM 21   TOLD, WELL, WE'RE DOING THIS ANALYSIS, IT IS NOT THAT THERE WAS

01:28PM 22   SOME HUMAN ERROR IN THE TESTING.

01:28PM 23       AND THEN LOOK AT WHAT MS. HOLMES AT THE TOP OF THE SCREEN

01:28PM 24   SUGGESTS MESSAGING NEVERTHELESS, "YOU CAN SAY WE DO RUN THOSE

01:28PM 25   ASSAYS, BUT WERE NOT ABLE TO RUN THEM ON THIS SAMPLE,

01:28PM  1   APPARENTLY DUE TO A HUMAN ERROR IN SAMPLE HANDLING."

01:28PM  2       DR. ROSENDORFF TOLD YOU THAT HE FELT PRESSURE TO EXPLAIN

01:28PM  3   AWAY RESULTS, THAT THAT PRESSURE CAME FROM HOLMES AND BALWANI,

01:28PM  4   BUT THAT HE FELT HIS JOB AT THERANOS EVOLVED INTO EXPLAINING

01:29PM  5   AWAY THESE INACCURATE RESULTS.  AND THAT'S STRONG INTENT

01:29PM  6   EVIDENCE.

01:29PM  7       YOU KNOW WHAT GOAL HOLMES AND BALWANI ARE SEEKING TO

01:29PM  8   ACHIEVE WHEN THEY'RE ASKING THEIR LAB DIRECTOR TO JUSTIFY, TO

01:29PM  9   EXPLAIN AWAY, TO COVER FOR THE INACCURATE TESTING THAT IS

01:29PM 10   OCCURRING AT THERANOS.

01:29PM 11       YOU SAW THIS LINE OF QUESTIONING AND EXHIBITS.  WHEN

01:29PM 12   INSPECTORS CAME TO THERANOS, THEY HAD INTERNALLY A LONG

01:29PM 13   DISCUSSION ABOUT THE ROUTE THAT THE INSPECTORS WOULD TAKE, THE

01:29PM 14   WALKING ROUTE.

01:29PM 15       AND DR. ROSENDORFF TOLD YOU THAT THERE WERE INSTRUCTIONS

01:29PM 16   GIVEN SO THAT PEOPLE WOULDN'T BE COMING IN AND OUT OF CERTAIN

01:29PM 17   LABS, LIKE THE R&D LAB.  AGAIN, STRONG INTENT EVIDENCE.

01:29PM 18       IS HE TRYING TO CREATE A LAB THAT PROVIDES ACCURATE AND

01:29PM 19   RELIABLE BLOOD TESTING OR IS HE TRYING TO GET PATIENT MONEY

01:29PM 20   WITH A LAB WHILE OPERATING A LAB THAT DOESN'T PROVIDE THOSE

01:29PM 21   THINGS?  YOU CAN SEE HIS INTENT BY THESE KINDS OF ACTIONS.

01:30PM 22       AND THERE'S MANY MORE EMAILS.  I'M SHOWING YOU HERE JUST A

01:30PM 23   SUMMARY OF THE ASSAY, THE TYPE OF PROBLEM THAT WAS REPORTED TO

01:30PM 24   MR. BALWANI AND THE EXHIBIT NUMBER.

01:30PM 25       I'VE SHOWN YOU SOME OF THE EXHIBIT, BUT YOU CERTAINLY HAVE

CLOSING ARGUMENT BY MR. SCHENK

01:30PM   1    SEEN MORE HERE DURING THE COURSE OF THE TRIAL WHERE SPECIFIC

01:30PM   2    ISSUES WITH SPECIFIC ASSAYS WERE BROUGHT TO MR. BALWANI'S

01:30PM   3    ATTENTION.

01:30PM   4         THE FINAL ELEMENT FOR PATIENTS IS THE INTERSTATE NEXUS

01:30PM   5    ELEMENT.  AND THE MEHRL ELLSWORTH IS BASED ON THIS FAX.  SO

01:30PM   6    RECALL THAT MEHRL ELLSWORTH RECEIVED THIS PSA TEST ON OR AROUND

01:30PM   7    MAY 16TH, AND IT WAS FAXED FROM THE THERANOS FAX NUMBER THAT

01:30PM   8    WAS LISTED AS A 650 AREA CODE, AND IT GOES TO HIS DOCTOR,

01:30PM   9    DR. BURNES.

01:30PM  10         DR. BURNES TOLD YOU HIS OFFICE WAS IN ARIZONA.  SO THAT

01:30PM  11    FAX CROSSES INTERSTATE LINES.  THIS IS NOT A FACT WHERE THERE

01:31PM  12    WAS A STIPULATION BETWEEN THE PARTIES.  I TOLD YOU THERE WERE

01:31PM  13    STIPULATIONS BETWEEN THE PARTIES AND -- BUT ONLY SOME FOR THE

01:31PM  14    FOURTH ELEMENT, THE INTERSTATE NEXUS ELEMENT, FOR THE BANKING

01:31PM  15    ONES, BUT NOT FOR THESE, NOT FOR THE FAX ONES.  SO THAT'S WHY

01:31PM  16    I'M SPENDING THE TIME TO GO THROUGH WITH YOU THAT THIS ONE WAS

01:31PM  17    FAXED FROM THERANOS IN CALIFORNIA TO ELLSWORTH'S DOCTOR IN

01:31PM  18    ARIZONA AND THE SAME IS TRUE FOR TOMPKINS.  SHE ALSO GOT HER

01:31PM  19    LABS FAXED FROM 650 TO HER DOCTOR, DR. ASIN, A-S-I-N, AND YOU

01:31PM  20    SEE THE DATE HERE IS MAY 11TH, 2015.

01:31PM  21         THE BINGHAM INTERSTATE IS A PHONE CALL.  MR. BINGHAM TOLD

01:31PM  22    YOU HE WAS LIVING IN ARIZONA AT THE TIME THAT HE WAS CONCERNED

01:31PM  23    ABOUT SOME OF THE RESULTS THAT HE WAS SEEING FROM THERANOS

01:31PM  24    TESTS.  SO HE CALLED CUSTOMER SERVICE.

01:31PM  25         DAN EDLIN TOLD YOU THAT THERANOS WAS LOCATED IN PALO ALTO.

01:32PM  1      SO YOU KNOW THAT WAS AN INTERSTATE WIRE.  THAT WENT FROM

01:32PM  2      BINGHAM IN ARIZONA TO THERANOS CUSTOMER SERVICE IN CALIFORNIA.

01:32PM  3      YOU ALSO KNOW THE IMPORTANCE OF THAT PHONE CALL.  AS PART OF

01:32PM  4      THE SCHEME, THERANOS HAD A CUSTOMER SERVICE DEPARTMENT.

01:32PM  5          AS A LAB, THAT CUSTOMER SERVICE DEPARTMENT TOOK PHONE

01:32PM  6      CALLS FROM PATIENTS, AND IF DURING THOSE PHONE CALLS THE

01:32PM  7      CUSTOMER SERVICE LAB WAS TELLING PATIENTS THINGS LIKE, YOU'RE

01:32PM  8      RIGHT, OUR TESTING IS INACCURATE, THIS SCHEME ENDS.

01:32PM  9          SO FAR THE EXISTENCE OF THIS CUSTOMER SERVICE LAB IS

01:32PM  10     NECESSARY IN ORDER FOR THE SCHEME TO CONTINUE.  THE CUSTOMER

01:32PM  11     SERVICE LAB HAS TO EXIST AND HAS TO COMMUNICATE WITH

01:32PM  12     INDIVIDUALS LIKE BINGHAM.

01:32PM  13         SO NOT ONLY IS THIS AN INTERSTATE WIRE, A PHONE CALL FROM

01:32PM  14     ARIZONA TO PALO ALTO, IT'S ESSENTIAL, IT'S NECESSARY IN ORDER

01:32PM  15     FOR THE SCHEME TO CONTINUE.

01:32PM  16         AND THEN HERE'S THE FINAL INTERSTATE WIRE.  THIS IS THE

01:32PM  17     WIRE THAT THERANOS SENT TO PURCHASE ADVERTISING IN ARIZONA AND

01:33PM  18     IN THE EMAIL, IT'S EXHIBIT 5454, YOU CAN SEE DANISE YAM ASKING

01:33PM  19     FOR PERMISSION FROM HOLMES AND BALWANI TO INITIATE THIS WIRE.

01:33PM  20         AND EVEN FURTHER DOWN YOU CAN SEE THE PURPOSE OF THE

01:33PM  21     WIRE, THAT IS, WHAT THEY'RE INTENDING TO DO WITH THE FUNDS.

01:33PM  22     AND IT TALKS ABOUT ADVERTISING, BOTH STATIC AND DIGITAL AT

01:33PM  23     CERTAIN LOCATIONS, AIRPORT AND CINEMA.

01:33PM  24         SO YOU SEE THAT THERANOS, AS PART OF THE SCHEME, WE'VE

01:33PM  25     TALKED ABOUT ADVERTISING, CREATING PATIENT BROCHURES AND THE

01:33PM  1    WEBSITE, BUT ALSO SPENDING MONEY, THIS FINANCIAL TRANSFER FOR

01:33PM  2    THE PURPOSE OF FURTHER ADVERTISING IN THE ARIZONA MARKET.

01:33PM  3         AND FOLKS LIKE MS. TOMPKINS TOLD YOU THEY RECALL HEARING

01:33PM  4    SOME ADVERTISING OR COMMERCIALS FOR THERANOS IN THE ARIZONA

01:33PM  5    MARKET.

01:34PM  6         WE'VE TALKED ABOUT THE ELEMENTS FOR CONSPIRACY AND WIRE

01:34PM  7    FRAUD.  THERE'S ANOTHER CONCEPT THAT I WILL TO TALK TO YOU

01:34PM  8    ABOUT, YOU'LL HEAR AIDING AND ABETTING.  AND I TOLD YOU THERE

01:34PM  9    WERE INSTANCES WHEN MR. BALWANI CAN BE RESPONSIBLE FOR THE

01:34PM  10   INVESTMENTS BY INVESTORS THAT HE DID NOT COMMUNICATE WITH.  SO

01:34PM  11   TOLBERT IS THE CLASSIC EXAMPLE OF THAT IN THIS TRIAL OF THAT.

01:34PM  12        TOLBERT GOT ON THE STAND AND TOLD YOU THAT HE HAD NEVER

01:34PM  13   SEEN AND PROBABLY NEVER MET SUNNY BALWANI AND DIDN'T EVER THINK

01:34PM  14   HE TALKED TO HIM.  AND I TOLD YOU TODAY WE WILL TALK ABOUT HOW

01:34PM  15   MR. BALWANI CAN STILL BE HELD RESPONSIBLE FOR THOSE KIND OF

01:34PM  16   INVESTMENTS AND IT'S FOR THEORIES SUCH AS AIDING AND ABETTING.

01:34PM  17   IT IS SOMETHING THAT THE GOVERNMENT SEPARATELY, YOU'LL SEE IN

01:34PM  18   THE JURY INSTRUCTIONS THAT THE JUDGE READS TO YOU, THAT ALSO

01:34PM  19   HAS ELEMENTS THAT THE GOVERNMENT MUST PROVE BEYOND A REASONABLE

01:34PM  20   DOUBT FOR YOU TO CONVICT MR. BALWANI ON THIS THEORY OF

01:34PM  21   LIABILITY.

01:34PM  22        AND MR. BALWANI CAN BE HELD RESPONSIBLE FOR ACTIONS EVEN

01:35PM  23   IF HE DID NOT PERSONALLY COMMIT THE ACT OR ACTS THAT

01:35PM  24   CONSTITUTES THE CRIME, THE CRIME OF WIRE FRAUD AS TO

01:35PM  25   MR. TOLBERT, AND THERE ARE FOUR ELEMENTS.

01:35PM  1          THE FIRST ELEMENT IS THAT SOMEONE ELSE COMMITTED THE

01:35PM  2     CONDUCT CHARGED IN THE SPECIFIC WIRE FRAUD COUNTS.  THE WIRE

01:35PM  3     FRAUD COUNTS ARE THREE THROUGH TWELVE IN THE INDICTMENT.  THAT

01:35PM  4     INCLUDES BOTH THE INVESTOR COUNTS AND THE PATIENT COUNTS.

01:35PM  5          AND HERE THAT SOMEONE ELSE IS ELIZABETH HOLMES.

01:35PM  6          I WANT TO FOCUS ON THREE COUNTS WITH YOU, THREE, FOUR, AND

01:35PM  7     FIVE:  EISENMAN, LUCAS, AND TOLBERT BECAUSE TO ONE EXTENT OR

01:35PM  8     ANOTHER THEY HAD LESS OR NO COMMUNICATIONS WITH MR. BALWANI,

01:35PM  9     AND WE'LL TALK ABOUT THE EFFECT THAT AIDING AND ABETTING HAS ON

01:35PM 10     THOSE PARTICULAR COUNTS.

01:35PM 11          BUT ONE THING THAT IMPORTANT IS THE DATE OF THE

01:35PM 12     INVESTMENT.  SO EISENMAN, LUCAS AND TOLBERT ALL INVESTED OVER

01:35PM 13     THE COURSE OF TWO DAYS, DECEMBER 30TH AND DECEMBER 31ST OF

01:36PM 14     2013.  AND I'VE PUT ON HERE THE INTERACTIONS THAT THEY HAD

01:36PM 15     BEFORE THE INVESTMENT.  EISENMAN TALKED TO HOLMES AND HE ALSO

01:36PM 16     RECEIVED THAT MENDENHALL SUMMARY EMAIL THAT SUMMARIZED

01:36PM 17     MENDENHALL'S CONVERSATION WITH BALWANI.

01:36PM 18          BUT LUCAS AND TOLBERT HAD PRE-INVESTMENT COMMUNICATIONS

01:36PM 19     WITH ELIZABETH HOLMES.

01:36PM 20          THE SECOND ELEMENT IS THAT THE DEFENDANT AIDED, OR

01:36PM 21     COUNSELLED, COMMANDED, INDUCED, OR PROCURED THAT PERSON, AGAIN

01:36PM 22     ELIZABETH HOLMES, WITH RESPECT TO AT LEAST ONE ELEMENT OF WIRE

01:36PM 23     FRAUD AS CHARGED IN COUNTS TWO -- I'M SORRY, COUNTS THREE

01:36PM 24     THROUGH TWELVE OF THE INDICTMENT.

01:36PM 25          THE THIRD ELEMENT IS THAT THE DEFENDANT ACTED WITH THE

01:36PM 1    INTENT TO FACILITATE WIRE FRAUD AS CHARGED IN THOSE COUNTS, AND

01:36PM 2    THE AIDING, THE ROLE THAT BALWANI PLAYED IN THE INTENT.

01:36PM 3        SO SECOND AND THIRD ELEMENTS INCLUDES EVIDENCE THAT WE

01:36PM 4    HAVE TALKED ABOUT ALREADY.  I'M NOT GOING TO RESHOW YOU THAT

01:36PM 5    EVIDENCE.

01:36PM 6        BUT THE ROLE THAT BALWANI PLAYED IN AIDING WIRE FRAUD AND

01:37PM 7    INTENDING TO DEFRAUD IS EVIDENCE THAT WE HAVE COVERED ALREADY.

01:37PM 8        BUT THIS FOURTH ELEMENT IS PARTICULARLY NEW.  LET'S LOOK

01:37PM 9    AT THAT.

01:37PM 10       THE DEFENDANT ACTED BEFORE THE CRIME WAS COMPLETED.  THAT

01:37PM 11   IS, THE AID THAT HE PROVIDED TO HOLMES HAS TO BE BEFORE THE

01:37PM 12   CRIME WAS COMMITTED, NOT AFTER.  AND IN THIS INSTANCE, I TOLD

01:37PM 13   YOU WHEN WE FIRST TALKED ABOUT, THE MENDENHALL PHONE CALL IS

01:37PM 14   IMPORTANT BECAUSE IT HAPPENED ON DECEMBER 22ND, 2013, AND

01:37PM 15   BEFORE THE END OF DECEMBER INVESTMENTS BY THE INVESTORS THAT WE

01:37PM 16   JUST TALKED ABOUT.

01:37PM 17       SO MR. BALWANI DID AID, HE DID PLAY A ROLE BEFORE THOSE

01:37PM 18   INVESTMENTS, COUNTS THREE, FOUR, AND FIVE.

01:37PM 19       I WANT TO TALK TO YOU ABOUT A FEW ADDITIONAL TOPICS BEFORE

01:37PM 20   I SIT DOWN.  AND THE FIRST TOPIC IS SOME ARGUMENTS THAT THE

01:37PM 21   DEFENSE MADE TO YOU DURING THE COURSE OF THE TRIAL.

01:37PM 22       KEEP IN MIND THE GOVERNMENT BEARS THE BURDEN OF PROOF

01:37PM 23   HERE.  THE DEFENSE DOESN'T HAVE TO SPEAK.  THEY DON'T HAVE TO

01:37PM 24   GIVE AN OPENING OR A CLOSING.  THEY DON'T HAVE TO QUESTION

01:38PM 25   WITNESSES.

01:38PM  1    BUT WHEN THEY DO, WHEN THEY DO CHOOSE TO MAKE ARGUMENTS,

01:38PM  2    WHEN THEY DO CHOOSE TO CALL WITNESSES, IT IS APPROPRIATE FOR

01:38PM  3    YOU TO THINK CRITICALLY ABOUT THE ARGUMENTS THAT THEY'RE MAKING

01:38PM  4    TO YOU JUST LIKE YOU THINK CRITICALLY ABOUT THE ARGUMENTS THAT

01:38PM  5    THE GOVERNMENT MAKES.

01:38PM  6        AND I WANT TO TALK ABOUT A FEW OF THEM WITH YOU TODAY.

01:38PM  7        THE FIRST ONE I WANT TO TALK TO YOU ABOUT IS AN ARGUMENT

01:38PM  8    THAT COUNSEL HAS MADE TO YOU THAT SORT OF TAKES A FEW DIFFERENT

01:38PM  9    FORMS.  THEY'VE ARGUED THAT THERE WERE REAL SCIENTISTS WORKING

01:38PM  10   AT THERANOS DOING REAL WORK, SIGNING VALIDATION REPORTS SO THAT

01:38PM  11   WHEN THE TESTS WERE IN THE LAB, IN THE CLIA LAB, NOT

01:38PM  12   PERFORMING, NOT ACCURATELY TESTING PATIENT BLOOD, WELL, IT'S

01:38PM  13   NOT BALWANI'S FAULT.  HE WAS RELYING ON THESE VALIDATION

01:38PM  14   REPORTS THAT HAD A BUNCH OF SIGNATURES ON THEM.

01:38PM  15       AND THE ARGUMENT GOES EVEN FURTHER.  AND THE DEFENSE HAS,

01:38PM  16   AND THEY MAY CONTINUE TO SHOW YOU, INTERNAL EMAILS AT THERANOS

01:38PM  17   WHERE OPTIMISTIC OR POSITIVE THINGS ABOUT THERANOS'S TECHNOLOGY

01:39PM  18   ARE BEING COMMUNICATED TO MR. BALWANI.

01:39PM  19       THE IDEA BEING THAT IF MR. BALWANI THEN COMMUNICATES

01:39PM  20   OPTIMISTIC THINGS TO THIRD PARTIES, TO INVESTORS OR PATIENTS

01:39PM  21   EXTERNAL TO THERANOS, IT'S NOT BECAUSE HE'S INTENDING TO

01:39PM  22   DEFRAUD THIS THIRD PARTY.  HE'S JUST A CONDUIT.  HE'S RECEIVING

01:39PM  23   INTERNAL OPTIMISTIC THINGS ABOUT THERANOS, AND HE'S SHARING

01:39PM  24   THOSE INTERNAL OPTIMISTIC THINGS TO OTHERS.

01:39PM  25       AND I WANT TO UNPACK THAT A LITTLE WITH YOU.

CLOSING ARGUMENT BY MR. SCHENK

01:39PM  1          FIRST, LET'S SPEND A MOMENT TALKING ABOUT THE TWO

01:39PM  2    DIFFERENT LABS AT THERANOS.  THEY HAD A RESEARCH AND

01:39PM  3    DEVELOPMENT LAB AND A CLIA LAB.  YOU HEARD THAT IN THE RESEARCH

01:39PM  4    AND DEVELOPMENT LAB THEY WORKED ON THE ASSAYS, THE CHEMISTRIES

01:39PM  5    THAT WHEN YOU ADD THEM TO THE PATIENT BLOOD, IT GENERATES A

01:39PM  6    RESULT OR A REACTION, AND THAT'S TRANSLATED INTO A SCORE, A

01:39PM  7    BLOOD TEST RESULT.

01:39PM  8          AND THAT AFTER THE WORK WAS DONE IN THE R&D LAB, THERANOS

01:40PM  9    PREPARED A VALIDATION REPORT, A DOCUMENT, AND THAT WAS THE

01:40PM 10    THING THAT MOVED THE ASSAY FROM THE R&D LAB INTO THE CLIA LAB.

01:40PM 11          AND DR. ROSENDORFF TOLD YOU SOMETHING INTERESTING ABOUT

01:40PM 12    THAT WORK, THE WORK OF MOVING TESTS FROM THE R&D LAB INTO THE

01:40PM 13    CLIA LAB.

01:40PM 14          DR. ROSENDORFF TOLD YOU THAT IN THE RUNOFF TO THE

01:40PM 15    WALGREENS LAUNCH, IN SEPTEMBER OF 2013, HE FELT, IN HIS WORDS,

01:40PM 16    IMMENSE PRESSURE, THAT THERE WAS IMMENSE PRESSURE PLACED ON THE

01:40PM 17    SCIENTISTS AT THERANOS TO VALIDATE ASSAYS, THAT THE ASSAYS WERE

01:40PM 18    NOT BEING VALIDATED WHEN THEY WERE READY, BUT RATHER BECAUSE OF

01:40PM 19    THIS PRESSURE.

01:40PM 20          AND WHAT DR. ROSENDORFF TOLD YOU WAS ACTUALLY SUPPORTED BY

01:40PM 21    THE EVIDENCE.

01:40PM 22          IF YOU LOOK AT THE EVIDENCE, YOU SAW VALIDATION REPORTS IN

01:40PM 23    THIS CASE.  I WAS PUTTING OUT SOME OF THEM TO YOU WHEN

01:40PM 24    DR. DHAWAN WOULD SIGN THEM ALL ON SEPTEMBER 19TH, IF YOU LOOK

01:41PM 25    AT ALL OF THE VALIDATION REPORTS THAT WERE PRESENTED TO YOU AND

01:41PM  1    GRAPH THEM AGAINST THE DATE THEY WERE VALIDATED AGAINST

01:41PM  2    THERANOS'S CASH BALANCE, YOU SEE SOMETHING INTERESTING,

01:41PM  3    THERANOS WAS VALIDATING ITS ASSAYS WHEN THEY NEEDED MONEY, NOT

01:41PM  4    WHEN THE SCIENCE WAS READY.

01:41PM  5         REMEMBER WE TALKED ABOUT IN THAT PERIOD OF TIME IN LATE

01:41PM  6    SEPTEMBER OF 2013, WHEN THERANOS WAS DOWN TO ABOUT $7 MILLION,

01:41PM  7    THAT'S WHEN THERANOS IS VALIDATING MOST OF THOSE ASSAYS, AND

01:41PM  8    THEN ALL OF THE INVESTOR MONEY COMES IN IN LATE 2013, AND ON A

01:41PM  9    COUPLE OF OCCASIONS IN '14, ALL OF THE VALIDATION WORK PETERS

01:41PM  10   OUT.  THEY STOP VALIDATING AT THAT POINT.  THERANOS WAS

01:41PM  11   VALIDATING ASSAYS BECAUSE THEY NEEDED MONEY, NOT BECAUSE THE

01:41PM  12   SCIENCE WAS READY.

01:41PM  13        YOU KNOW THIS ALSO HAS AN APPLICATION TO THIS IDEA THAT

01:42PM  14   INTERNAL OPTIMISTIC EMAILS THAT GO TO BALWANI HELP YOU

01:42PM  15   UNDERSTAND THAT HE ACTUALLY HAD GOOD INTENT, THAT HE WAS JUST

01:42PM  16   COMMUNICATING WHAT HE HEARD, BUT THESE ARE THE SAME

01:42PM  17   INDIVIDUALS, THE SAME EMPLOYEES THAT ARE RECEIVING THE PRESSURE

01:42PM  18   FROM MR. BALWANI, THE SAME PRESSURE TO VALIDATE ASSAYS, NOT

01:42PM  19   BECAUSE THE SCIENCE IS READY, BUT BECAUSE THERANOS NEEDS MONEY.

01:42PM  20        SO WHEN AN INTERNAL EMPLOYEE WRITES AN EMAIL SAYING

01:42PM  21   SOMETHING POSITIVE, THEY'RE SAYING IT IN AN ENVIRONMENT WHERE

01:42PM  22   THEY'RE BEING PRESSURED TO VALIDATE NOT BASED ON SCIENTIFIC

01:42PM  23   READINESS BUT BASED ON FINANCIAL DESPERATION.

01:42PM  24        THE SECOND ARGUMENT THAT I WANT TO SPEND A MOMENT TALKING

01:42PM  25   TO YOU ABOUT IS THIS IDEA THAT MR. BALWANI COMMUNICATED

CLOSING ARGUMENT BY MR. SCHENK

01:42PM 1    FINANCIAL PROJECTIONS BUT THEY WERE JUST THAT, THEY WERE

01:42PM 2    PROJECTIONS, AND, THEREFORE, THEY DID NOT MISLEAD INVESTORS,

01:42PM 3    BECAUSE INVESTORS KNEW THAT THEY WERE PROJECTIONS, NOT ACTUAL.

01:42PM 4    AND IT EVEN GOES A LITTLE BIT FURTHER AND SAYS, NOT ONLY DID HE

01:42PM 5    COMMUNICATE PROJECTIONS, BUT HE REVEALED THE UNDERLYING

01:43PM 6    ASSUMPTIONS BEHIND THOSE PROJECTIONS SO THAT IT WASN'T, IT

01:43PM 7    WASN'T DECEPTIVE FOR AN INVESTOR TO RECEIVE THIS INFORMATION

01:43PM 8    BECAUSE THE INVESTOR, ONE, KNEW IT WAS A PROJECTION, AND, TWO,

01:43PM 9    EVEN KNEW, BECAUSE MR. BALWANI WAS TRANSPARENT, THE ASSUMPTIONS

01:43PM 10   BEHIND THAT.

01:43PM 11       BUT, AGAIN, YOU THINK CRITICALLY ABOUT THAT ARGUMENT

01:43PM 12   FAILS, AND IT FAILS FOR SEVERAL REASONS.  FIRST, LOOK AT HOW

01:43PM 13   WILDLY OFF THOSE PROJECTIONS ARE.  MOSLEY TALKED TO YOU A

01:43PM 14   LITTLE BIT ABOUT THIS.  MOSLEY RECEIVED THE PROJECTIONS, AND HE

01:43PM 15   THOUGHT THE 2014 NUMBERS SHOULD BE PRETTY ACCURATE BECAUSE HE

01:43PM 16   RECEIVED THEM IN OCTOBER, AND IF IN OCTOBER HE'S BEING TOLD

01:43PM 17   THAT BY THE END OF THE YEAR THERANOS EXPECTS TO RECEIVE

01:43PM 18   $140 MILLION IN REVENUE, MOSLEY THOUGHT THAT WOULD BE PRETTY

01:43PM 19   CLOSE TO ACCURATE.

01:43PM 20       BUT MOSLEY CUT THEM SOME SLACK FOR '15.  HE KNEW THAT '15

01:43PM 21   WASN'T ACTUAL.  BUT HE NEVER EXPECTED, NO INVESTOR WOULD EVER

01:43PM 22   EXPECT THAT THEY WOULD BE THIS WILDLY OFF.  WHEN YOU LOOK AT

01:44PM 23   WHAT THEIR ACTUAL REVENUE WAS COMPARED TO WHAT WAS PROJECTED,

01:44PM 24   IT IS OFF BY A HUGE MARGIN.  IN FACT, IF YOU TRACE BACK

01:44PM 25   THERANOS'S ACTUAL REVENUE NUMBERS TO 2 -- 2009, THEIR BEST YEAR

01:44PM  1    WAS 2009.

01:44PM  2         DO YOU REMEMBER YOU HEARD THE ARGUMENT THAT IN 2009, THE

01:44PM  3    GREAT RECESSION HAPPENED AND COMPANIES WERE ALL STRUGGLING.

01:44PM  4    THAT WAS ACTUALLY THE YEAR THAT THERANOS GENERATED THE MOST

01:44PM  5    REVENUE, ALMOST $3 MILLION IN REVENUE.

01:44PM  6         AND AFTER THAT THE REVENUE WENT DOWN.

01:44PM  7         IN 2010 AND '11, AND THEN THROUGH THE YEARS THAT THE

01:44PM  8    INVESTORS RECEIVED THESE FINANCIAL PROJECTIONS, AND THAT THE

01:44PM  9    SAME ARGUMENT THAT I MADE TO YOU A MOMENT AGO ABOUT THERANOS

01:44PM  10   VALIDATING ASSAYS BECAUSE THEY NEEDED MONEY, NOT BECAUSE OF

01:44PM  11   SCIENCE, EQUALLY APPLIES HERE.

01:44PM  12        YOU HEARD INVESTORS TELL YOU THAT THEY BELIEVED THAT

01:44PM  13   THERANOS OPERATED WHAT WAS CALLED STEALTH MODE FROM 2003 TO

01:45PM  14   2013, FOR THIS TEN YEAR PERIOD, AND THAT INVESTORS WERE UNDER

01:45PM  15   THE IMPRESSION THAT THAT WAS A GOOD THING, THAT THERANOS STAYED

01:45PM  16   UNDER THE RADAR UNTIL IT DEVELOPED TECHNOLOGY TO THE POINT THAT

01:45PM  17   IT WAS READY TO GO PUBLIC, TO RELEASE THIS ON REAL PATIENTS IN

01:45PM  18   WALGREENS STORES.

01:45PM  19        BUT WHAT YOU SEE HERE IS THAT THERANOS LEFT STEALTH MODE

01:45PM  20   NOT BECAUSE IT WAS READY, NOT BECAUSE THE TECHNOLOGY WAS READY,

01:45PM  21   BUT BECAUSE THEY COULDN'T AFFORD TO BE IN STEALTH MODE ANY

01:45PM  22   LONGER.

01:45PM  23        THERE'S A FEW OTHER ARGUMENTS THAT I WANT TO MAKE TO YOU

01:45PM  24   OR REMIND YOU THAT THE DEFENSE HAS MADE.  AND THE FIRST ONE IS

01:45PM  25   THAT MR. BALWANI GUARANTEED A LOAN.  DO YOU REMEMBER THIS

01:45PM  1    ARGUMENT THAT AROUND 2009 OR 2010 THERANOS WAS RUNNING OUT OF

01:45PM  2    MONEY, AND BECAUSE OF THE RECESSION, IT WAS DIFFICULT TO GET

01:45PM  3    FUNDING?  AND A FINANCIAL INSTITUTION LENT MONEY TO THERANOS,

01:45PM  4    AND MR. BALWANI SIGNED OFF ON THAT LOAN.  HE DIDN'T GIVE THE

01:45PM  5    MONEY TO THERANOS, BUT HE SIGNED OFF SO THAT IF THERANOS

01:46PM  6    DEFAULTED ON THAT LOAN, MR. BALWANI WOULD BE ON THE HOOK.  HE

01:46PM  7    WOULD ALSO BE RESPONSIBLE.

01:46PM  8        AND FROM THIS ARGUMENT, I THINK THAT COUNSEL WANTS YOU TO

01:46PM  9    BELIEVE THAT THIS IS PROOF THAT MR. BALWANI BELIEVED IN THE

01:46PM 10    COMPANY, BELIEVED IN THE TECHNOLOGY.

01:46PM 11        IN FACT, IN OPENING, THEY WENT AS FAR AS TO TELL YOU THAT

01:46PM 12    MR. BALWANI DID NOT GUARANTEE THIS LOAN BECAUSE HIS GIRLFRIEND,

01:46PM 13    ELIZABETH HOLMES, WAS RUNNING THE COMPANY, BUT RATHER BECAUSE

01:46PM 14    HE DID DUE DILIGENCE, BECAUSE HE LEARNED ABOUT THERANOS AND HE

01:46PM 15    REALLY BELIEVED IN IT.

01:46PM 16        THERE'S NO EVIDENCE OF THAT.

01:46PM 17        WHAT YOU KNOW IS THAT MR. BALWANI GUARANTEED A LOAN AND

01:46PM 18    FROM THAT YOU CAN REACH TWO CONCLUSIONS.  IT'S EVIDENCE OF

01:46PM 19    KNOWLEDGE, AND IT'S EVIDENCE OF MOTIVE.

01:46PM 20        WHEN I SAY "KNOWLEDGE," WHAT I MEAN IS THAT EVEN IN 2009

01:46PM 21    BEFORE MR. BALWANI STARTS WORKING AT THERANOS, HE KNOWS FIRST

01:46PM 22    IT'S RUNNING OUT OF MONEY AND IT NEEDS MONEY BECAUSE HE'S GOING

01:46PM 23    TO HELP GUARANTEE A LOAN; AND, SECOND, THAT WHATEVER THEY'RE

01:46PM 24    DOING TO GENERATE REVENUE UP UNTIL THAT POINT, IT'S NOT

01:47PM 25    WORKING.  THEY HAVE TO DO SOMETHING GOING FORWARD.  SO HIS

01:47PM 1    ACTION OF GUARANTEEING THIS LOAN IS EVIDENCE OF KNOWLEDGE.

01:47PM 2    IT'S ALSO MOTIVE EVIDENCE.

01:47PM 3        BEFORE HE GUARANTEES THE LOAN, MR. BALWANI CAN SIT ON THE

01:47PM 4    SIDELINES AND ROOT FOR THERANOS'S SUCCESS.  HIS GIRLFRIEND

01:47PM 5    WORKS THERE.  HE HOPES IT'S SUCCESSFUL.  IF IT IS, IT WILL

01:47PM 6    REVOLUTIONIZE BLOOD TESTING.

01:47PM 7        ONCE HE GUARANTEES A LOAN, HE HAS SKIN IN THE GAME.  NOW

01:47PM 8    IT'S IMPORTANT TO MR. BALWANI.  BOTTOM LINE, IT'S IMPORTANT TO

01:47PM 9    HIM THAT THERANOS BE A SUCCESS.

01:47PM 10       AND BECAUSE HE KNOWS THAT THERANOS NEEDS MONEY, AND

01:47PM 11   WHATEVER IT HAS BEEN DOING ISN'T WORKING, HE KNOWS THAT THEY

01:47PM 12   HAVE TO DO SOMETHING DIFFERENT IN THE FUTURE.

01:47PM 13       YOU ALSO HEARD THAT IT WAS ON THIS OCCASION THAT

01:47PM 14   MR. BALWANI BEGAN TO GET OPTIONS OR STOCK.  SO NOT ONLY DOES HE

01:47PM 15   HAVE SKIN IN THE GAME AND NOT ONLY IS HE ON THE LINE FOR

01:47PM 16   THERANOS'S FUTURE SUCCESS, BUT HE WILL PROFIT.  HE HAS OPTIONS

01:48PM 17   IN THERANOS'S STOCK.  SO HOW IT DOES IN THE FUTURE, AGAIN,

01:48PM 18   ISN'T SOMETHING THAT HE CAN SIT ON THE SIDELINES AND ROOT FOR

01:48PM 19   THE SUCCESS, BUT IT ACTUALLY NOW BENEFITS HIM PERSONALLY.

01:48PM 20       THE DEFENSE HAS ALSO MADE ARGUMENTS TO YOU ABOUT THIS IDEA

01:48PM 21   THAT THERANOS MISSPENT INVESTOR MONEY.  THAT WHEN BALWANI LEFT

01:48PM 22   THERANOS, THERE WAS STILL MONEY IN THE BANK, THAT THEY HAD REAL

01:48PM 23   SCIENTISTS, THAT THEY HAD PATENTS, THAT THERANOS WAS SPENDING

01:48PM 24   INVESTOR MONEY ON THERANOS EXPENSES.

01:48PM 25       AND I WANT TO THINK CRITICALLY FOR A MOMENT ABOUT THAT

01:48PM  1    ARGUMENT.  FIRST, YOU KNOW THAT THERE ARE DIFFERENT KINDS OF

01:48PM  2    FRAUD.  YOU CERTAINLY HAVE HEARD INSTANCES WHERE A FRAUDSTER

01:48PM  3    WILL SAY GIVE ME YOUR MONEY AND I'LL INVEST IT IN THE STOCK

01:48PM  4    MARKET, AND INSTEAD SPENDS IT ON A HOUSE OR A CAR OR

01:48PM  5    EXTRAVAGANT TRAVEL, JUST COMPLETE MISSPENDS INVESTOR MONEY.

01:48PM  6    THAT'S ONE FORM OF FRAUD.  THAT JUST DOESN'T HAPPEN TO BE THE

01:48PM  7    FRAUD THAT THE GOVERNMENT CHARGED MR. BALWANI WITH COMMITTING.

01:48PM  8         SO WHEN THEY TELL YOU THAT MR. BALWANI, OR THERANOS

01:49PM  9    GENERALLY, WERE SPENDING INVESTOR MONEY ON THERANOS EXPENSES,

01:49PM 10    ESSENTIALLY WHAT THEY'RE TELLING YOU IS THAT MR. BALWANI DIDN'T

01:49PM 11    COMMIT A CRIME BUT A CRIME THAT HE WASN'T CHARGED WITH.  YOU

01:49PM 12    KNOW THAT INVESTORS INVESTED BECAUSE THEY THOUGHT THERANOS WAS

01:49PM 13    ONE THING.

01:49PM 14         THEY THOUGHT THAT IT HAD BEEN VALIDATED BY PHARMA.  ALL OF

01:49PM 15    THE CATEGORIES OF FALSE STATEMENTS.  THEY INVESTED BECAUSE THEY

01:49PM 16    THOUGHT THAT THE STORY OF THERANOS WAS WHAT THEY HAD BEEN TOLD,

01:49PM 17    WHEN, IN FACT, IT WAS SOMETHING DIFFERENT.

01:49PM 18         WHEN MR. BALWANI SAYS WE SPENT THE INVESTOR MONEY ON

01:49PM 19    THERANOS EXPENSES, HE'S TELLING YOU BALWANI DIDN'T COMMIT SOME

01:49PM 20    OTHER FRAUD, SOME OTHER WAY OF MISSPENDING INVESTOR MONEY.

01:49PM 21         IT'S ACTUALLY A LITTLE MORE NUANCED THAN THAT BECAUSE YOU

01:49PM 22    HEARD SOME INVESTORS SAY THAT THEY INVESTED BECAUSE THEY

01:49PM 23    THOUGHT THAT THEIR MONEY WAS GOING TO GO TO THE WALGREENS

01:49PM 24    ROLLOUT, THAT THE TECHNOLOGY WAS DONE, AND THAT THERANOS JUST

01:49PM 25    NEEDED TO EXPAND QUICKLY.

01:49PM 1    AND YOU KNOW THAT WASN'T TRUE.  YOU'VE SEEN THE EVIDENCE

01:49PM 2    THAT ACTUALLY WHAT THERANOS NEEDED WAS TO CREATE THE TECHNOLOGY

01:50PM 3    TO PERFORM THIS BLOOD TESTING.

01:50PM 4        SO THERE IS EVEN A LITTLE BIT OF THE INVESTORS THINKING

01:50PM 5    THAT THEIR MONEY WOULD BE SPENT ONE WAY, BUT, IN FACT, IT

01:50PM 6    ACTUALLY WENT TO SOMETHING ELSE, BUT THAT IS NOT THE MAIN

01:50PM 7    POINT.

01:50PM 8        THE MAIN POINT ON THIS ISSUE IT IS NOT A CASE ABOUT

01:50PM 9    MR. BALWANI TAKING THE INVESTOR MONEY AND BUYING A CAR OR A

01:50PM 10   HOUSE.  THAT'S NOT WHAT THE CASE IS ABOUT.  IT'S ABOUT FALSE

01:50PM 11   STATEMENTS COMMUNICATED TO INVESTORS FOR THE PURPOSE OF

01:50PM 12   DECEIVING THEM.

01:50PM 13       THE FIFTH DEFENSE ARGUMENT THAT YOU HEARD DURING THE

01:50PM 14   COURSE OF THE CASE THAT I WANT TO SPEND A MOMENT TALKING TO YOU

01:50PM 15   ABOUT IS LIS.

01:50PM 16       YOU HEARD THAT THERANOS BEGAN TESTING PATIENT BLOOD IN

01:50PM 17   SEPTEMBER OF 2013 IN WALGREENS STORES.

01:50PM 18       YOU HEARD THAT THERANOS HAD A DATABASE WHERE IT STORED

01:50PM 19   PATIENT TESTING INFORMATION.

01:50PM 20       YOU HEARD THAT AT SOME POINT IT HAD A PRIOR VERSION OF A

01:50PM 21   DATABASE AND THEN IT CREATED WHAT WAS CALLED A BESPOKE, A NOVEL

01:51PM 22   VERSION OF LIS, LAB INFORMATION SYSTEMS.

01:51PM 23       AND YOU HEARD THAT THAT DATABASE WAS CREATED USING

01:51PM 24   SOFTWARE MADE BY MICROSOFT CALLED SQL OR SPELLED SQL.

01:51PM 25       AND THE DEFENSE CALLED A WITNESS CALLED RICHARD SONNIER ON

01:51PM 1    THIS TOPIC.  AND HE NEVER WORKED AT THERANOS, AND HE HAD NEVER

01:51PM 2    SEEN LIS, BUT HE TOLD YOU HE HAD PRIOR EXPERIENCE WORKING WITH

01:51PM 3    THIS MICROSOFT PRODUCT WITH SQL.

01:51PM 4         AND MR. SONNIER TOLD YOU THAT HE UNDERSTOOD THAT BEFORE

01:51PM 5    THE INVESTIGATION STAGE, BEFORE MR. BALWANI WAS CHARGED WITH

01:51PM 6    CRIMES, THE GOVERNMENT TRIED TO GET A COPY OF THE LIS FROM

01:51PM 7    THERANOS.

01:51PM 8         MR. SONNIER TOLD YOU THAT HE HEARD THE GOVERNMENT RECEIVED

01:51PM 9    A COPY, AND HE HEARD THE GOVERNMENT SHARED OR GAVE A COPY TO

01:51PM 10   MR. BALWANI.

01:51PM 11        MR. SONNIER TOLD YOU THAT HE HEARD OR UNDERSTOOD THAT THE

01:51PM 12   GOVERNMENT COULD NOT OPEN THE COPY OF LIS THAT IT RECEIVED.

01:52PM 13   AND HE ALSO TOLD YOU THAT HE COULD NOT OPEN THE VERSION THAT

01:52PM 14   BALWANI HAD, THE LIS VERSION THAT BALWANI HAD.

01:52PM 15        THEN YOU EVEN SAW OUR EMAILS, THE PROSECUTORS IN THIS CASE

01:52PM 16   EMAILS, OUR ATTEMPTS TO GET ADDITIONAL COPIES FROM THERANOS,

01:52PM 17   THAT WHEN THE GOVERNMENT COULD NOT OPEN THE LIS VERSION THAT IT

01:52PM 18   RECEIVED, THE GOVERNMENT WENT BACK TO THERANOS AND TRIED TO GET

01:52PM 19   ANOTHER COPY, A WORKABLE COPY, AND IT DIDN'T JUST STOP WITH

01:52PM 20   THERANOS.

01:52PM 21        YOU HEARD THAT AFTER THERANOS CEASED TO EXIST, A DIFFERENT

01:52PM 22   ENTITY INTERCEPTED ITS ASSETS, AND YOU SAW THE GOVERNMENT WENT

01:52PM 23   TO THAT ENTITY ALSO AND TRIED TO GET LIS.

01:52PM 24        AND FINALLY, THERE WAS NO LIS IN THE COURTROOM.  YOU

01:52PM 25   DIDN'T SEE LIS.

01:52PM   1        NOW, FROM THIS I ANTICIPATE THE DEFENSE IS GOING TO TELL

01:52PM   2   YOU, YOU CANNOT CONVICT SUNNY BALWANI BECAUSE THE LIS IS NOT

01:52PM   3   HERE.  AND THAT'S THE ARGUMENT I WANT TO RESPOND TO.

01:52PM   4        FIRST, LIS IS LIMITED TO THE PATIENT COUNTS.  MR. BALWANI

01:53PM   5   IS CHARGED WITH DEFRAUDING INVESTORS WITH A WIDE VARIETY OF

01:53PM   6   FALSE STATEMENTS.  WE TALKED ABOUT THOSE CATEGORIES, AND THOSE

01:53PM   7   CATEGORIES GO WELL BEYOND THE ACCURACY OF THERANOS'S BLOOD

01:53PM   8   TESTING, THE HEALTH OF THE WALGREENS RELATIONSHIP DOD WORK,

01:53PM   9   PHARMA VALIDATION.  LIS IS NOT RELATED TO THE INVESTOR COUNTS.

01:53PM  10        BUT LET'S TALK ABOUT ITS RELATION TO THE PATIENT COUNTS.

01:53PM  11   MR. BALWANI WILL WANT YOU TO THINK THAT AT LEAST AS TO THE

01:53PM  12   PATIENT COUNTS, YOU CANNOT CONVICT MR. BALWANI OF THE PATIENT

01:53PM  13   COUNTS BECAUSE LIS IS NOT HERE IN THE COURTROOM.  THAT ARGUMENT

01:53PM  14   IS MAKING AN ASSUMPTION.  IT'S SPECULATING, IT'S ASKING YOU TO

01:53PM  15   ASSUME THAT THE EVIDENCE WITHIN LIS WOULD BE HELPFUL TO

01:53PM  16   MR. BALWANI, THAT THAT IS WHERE ALL OF THE EXCULPATORY

01:53PM  17   INFORMATION, ALL OF THE HELPFUL TO MR. BALWANI INFORMATION

01:53PM  18   REGARDING THERANOS BLOOD TESTING EXISTS.

01:54PM  19        PAUSE FOR A MOMENT AND JUST APPRECIATE THAT.  ARE YOU

01:54PM  20   SURPRISED THAT COUNSEL IS TELLING YOU THAT A PIECE OF EVIDENCE,

01:54PM  21   ANY PIECE OF EVIDENCE THAT ISN'T HERE IN COURT IS THE KEY PIECE

01:54PM  22   OF EVIDENCE?

01:54PM  23        OF COURSE NOT.

01:54PM  24        BUT LET'S UNPACK EVEN THAT STATEMENT.

01:54PM  25        IF LIS WAS HERE, YOU KNOW IT COULDN'T GET ON THE STAND AND

CLOSING ARGUMENT BY MR. SCHENK

01:54PM   1   TESTIFY TO YOU.  YOU KNOW LIS WOULD NEED TO BE BROUGHT TO LIFE

01:54PM   2   THROUGH A WITNESS.

01:54PM   3       LET'S TALK FOR A MOMENT WHAT THAT WITNESS WOULD LOOK LIKE

01:54PM   4   IDEALLY.  IDEALLY THE WITNESS WOULD BE A MEDICAL DOCTOR.  THE

01:54PM   5   CASE IS ABOUT BLOOD TESTING, AND THE LIS CONTAINED MEDICAL

01:54PM   6   INFORMATION.  SO IDEALLY THE WITNESS WOULD BE A MEDICAL DOCTOR,

01:54PM   7   BUT NOT JUST A MEDICAL DOCTOR, ONE WITH TRAINING IN PATHOLOGY,

01:54PM   8   SOMEONE WHO HAD PRIOR EXPERIENCE WITH LAB TESTING, BUT NOT JUST

01:54PM   9   A MEDICAL DOCTOR WITH TRAINING AND PATHOLOGY, MAYBE ONE WHO

01:54PM  10   WORKED AT THERANOS.

01:54PM  11       IF YOU'RE GOING TO BRING LIS TO LIFE ON THE STAND, YOU

01:54PM  12   WOULD WANT A PATHOLOGIST, TRAINED MEDICAL DOCTOR WHO WORKED AT

01:54PM  13   THERANOS, BUT MAYBE YOU WOULDN'T STOP THERE.  MAYBE YOU WOULD

01:55PM  14   ALSO WANT THE MEDICALLY TRAINED PATHOLOGIST WHO WORKED AT

01:55PM  15   THERANOS WHO ALSO WORKED WITH LIS.  THAT WOULD BE THE KIND OF

01:55PM  16   WITNESS WHO COULD PROVIDE YOU THE MOST INSIGHT INTO THE EFFECT

01:55PM  17   THAT LIS HAS ON THE ACCURACY OF BLOOD TESTING AT THERANOS.

01:55PM  18       WELL, YOU KNOW WHAT, THAT WITNESS DID TESTIFY IN THIS

01:55PM  19   TRIAL, AND HIS NAME IS DR. ROSENDORFF.  DR. ROSENDORFF GOT ON

01:55PM  20   THE STAND WITH THAT EXPERIENCE AND TOLD YOU THAT AS PART OF HIS

01:55PM  21   WORK AT THERANOS, INFORMATION FROM LIS WAS PULLED, WAS GATHERED

01:55PM  22   FOR HIM, THAT HE REVIEWED THAT AS PART OF HIS WORK AT THERANOS.

01:55PM  23       AND DR. ROSENDORFF DIDN'T PAUSE OR HESITATE ABOUT THE

01:55PM  24   EFFECT THAT LIS HAD ON HIS CONCLUSIONS THAT THERANOS BLOOD

01:55PM  25   TESTING WAS NOT ACCURATE.

01:55PM 1       DR. ROSENDORFF WASN'T THE ONLY ONE, THOUGH.  ERIKA CHEUNG

01:55PM 2  ALSO TESTIFIED AND TOLD YOU THAT AS PART OF HER JOB FROM TIME

01:55PM 3  TO TIME SHE INPUT INFORMATION INTO THE LIS.  AND SHE ALSO TOLD

01:56PM 4  YOU THAT HER CONCERNS REGARDING THE ACCURACY OF THERANOS

01:56PM 5  TESTING WERE SO SEVERE THAT NOT ONLY DID SHE QUIT OVER THEM,

01:56PM 6  BUT SHE WENT TO THE MEDIA AND REGULATORS AFTER THAT BECAUSE OF

01:56PM 7  IT.

01:56PM 8       SO WHILE THE DEFENSE'S ARGUMENT REGARDING LIS ASKS YOU TO

01:56PM 9  SPECULATE WHAT LIS WOULD SAY AND HOW IT WOULD CONTAIN

01:56PM 10  EXCULPATORY INFORMATION, THE GOVERNMENT ISN'T ASKING YOU TO DO

01:56PM 11  THAT.

01:56PM 12       YOU HAVE HEARD FROM PEOPLE WHO HAVE HAD EXPOSURE TO THE

01:56PM 13  CONTENT OF LIS, AND THEY DIDN'T HESITATE OR PAUSE OR BALK AT

01:56PM 14  THESE CONCLUSIONS THAT THERANOS'S TESTING WAS INACCURATE AND

01:56PM 15  UNRELIABLE.

01:56PM 16       MR. SONNIER WAS NOT THE ONLY WITNESS THAT THEY CALLED.

01:56PM 17  THEY ALSO CALLED DR. WOOTEN.  SHE DIDN'T TESTIFY THAT LONG AGO.

01:56PM 18  I DON'T HAVE A LOT TO SAY ABOUT DR. WOOTEN.  YOU LEARNED ABOUT

01:56PM 19  HER TESTIMONY.  AND THIS WASN'T THE FIRST TIME THAT THEY ASKED

01:57PM 20  HER TO SAY NICE THINGS AND POSITIVE THINGS ABOUT THERANOS.

01:57PM 21       YOU HEARD THAT AFTER THE NEGATIVE "WALL STREET JOURNAL"

01:57PM 22  ARTICLE IN 2015, THEY ASKED HER TO SIT FOR A VIDEO TO SAY

01:57PM 23  POSITIVE THINGS ABOUT THERANOS, BUT YOU LEARNED THAT THERE WAS

01:57PM 24  A LOT THAT SHE DIDN'T KNOW ABOUT THERANOS, A LOT THAT SHE

01:57PM 25  COULDN'T OR SHOULDN'T HAVE KNOWN, INTERNAL EMAILS AT THERANOS.

01:57PM 1      BUT WHAT SHE DID SAY, WHAT IS SURPRISING IS THAT EVEN THE

01:57PM 2  WITNESS THE DEFENSE CALLS WHO GETS ON THE STAND FOR THE PURPOSE

01:57PM 3  OF TELLING YOU THAT THERANOS TESTING WAS OKAY, TELLS YOU THAT

01:57PM 4  NOW KNOWING WHAT SHE NOW KNOWS, HAVING SEEN THE EVIDENCE THAT

01:57PM 5  SHE HAS SEEN, SHE, TOO, WOULD HAVE CONCERNS ABOUT SENDING HER

01:57PM 6  PATIENTS TO THERANOS AT LEAST AS TO SPECIFIC ASSAYS.

01:57PM 7      WHEN I FINISH, AND I TOLD YOU WHEN THE DEFENSE FINISHES,

01:57PM 8  THE GOVERNMENT GIVES THE FINAL REBUTTAL, AND THEN THE JUDGE

01:57PM 9  WILL READ YOU JURY INSTRUCTIONS.

01:57PM 10     AND IN THOSE INSTRUCTIONS, THE JUDGE WILL TALK TO YOU

01:57PM 11 ABOUT CONCEPTS THAT WE HAVE TALKED ABOUT, THINGS LIKE THE

01:58PM 12 ELEMENTS FOR WIRE FRAUD, AND THEN OTHER CONCEPTS LIKE WHAT IS

01:58PM 13 EVIDENCE.  THE JUDGE WILL READ YOU INSTRUCTIONS BOTH ON AIDING

01:58PM 14 AND ABETTING AND ALSO A CONCEPT CALLED VICARIOUS LIABILITY OR

01:58PM 15 RESPONSIBILITY FOR THE STATEMENTS OF COCONSPIRATORS.

01:58PM 16     AND WHAT I WANT TO SAY ABOUT THESE IS THESE ARE

01:58PM 17 ALTERNATIVE THEORIES OF LIABILITY.  THEY'RE WAYS THAT

01:58PM 18 MR. BALWANI CAN BE, IF THE GOVERNMENT MEETS THE ELEMENTS,

01:58PM 19 RESPONSIBILE FOR THE ACTIONS OF SOMEONE LIKE ELIZABETH HOLMES.

01:58PM 20 BUT THE GOVERNMENT DOESN'T HAVE TO PROVE ALL OF THEM.  THERE

01:58PM 21 ARE SEVERAL DIFFERENT OF THESE ALTERNATIVE THEORIES OF

01:58PM 22 LIABILITY.

01:58PM 23     AND WHEN YOU HEAR THEM, YOU SHOULD THINK THAT THERE'S AN

01:58PM 24 "OR" BETWEEN THEM.  THE GOVERNMENT DOESN'T HAVE TO PROVE ALL OF

01:58PM 25 THEM:  VICARIOUS LIABILITY, AND AIDING AND ABETTING, AND

01:58PM   1    RESPONSIBILITY FOR COCONSPIRATOR STATEMENTS.  THEY ARE, AS I

01:58PM   2    SAID, THEY'RE ALTERNATIVE THEORIES OF LIABILITY.

01:58PM   3         THE JUDGE WILL ALSO READ TO YOU AN INSTRUCTION ON THE

01:58PM   4    CONCEPT OF REASONABLE DOUBT, AND HE WILL TELL YOU THAT IT'S A

01:58PM   5    DOUBT BASED ON REASON AND COMMON SENSE, NOT A DOUBT BASED

01:59PM   6    PURELY ON SPECULATION.  THAT INFORMS YOU THAT WHEN YOU GO BACK

01:59PM   7    TO DELIBERATE, YOU BRING YOUR REASON AND COMMON SENSE WITH YOU

01:59PM   8    AND YOU DON'T SPECULATE, LIKE I ARGUED TO YOU A MOMENT AGO,

01:59PM   9    THAT THE DEFENSE IS ASKING YOU TO DO WITH WHAT LIS WOULD SHOW.

01:59PM  10         THE STORY OF THERANOS REALLY IS A TRAGEDY.  THE INVESTORS

01:59PM  11    WERE DEFRAUDED, AND THEY SHOULD NOT HAVE BEEN.  THE PATIENTS

01:59PM  12    WERE DEFRAUDED, AND THEY, TOO, SHOULD NOT HAVE BEEN.

01:59PM  13         BUT THE STORY OF THERANOS IS NOT ONLY A TRAGEDY.  IT IS

01:59PM  14    ALSO THE STORY OF SOME INDIVIDUALS ACTING WITH REMARKABLE

01:59PM  15    INTEGRITY.

01:59PM  16         YOU HEARD FROM INDIVIDUALS LIKE ERIKA CHEUNG WHO TOLD YOU

01:59PM  17    THAT THERANOS WAS HER FIRST JOB AFTER GRADUATING FROM CAL, AND

01:59PM  18    SHE DID SOMETHING VERY IMPORTANT WHEN SHE WAS THERE.  SHE HAD

01:59PM  19    AN OPEN MIND.  SHE WATCHED TO SEE WHAT THE TECHNOLOGY COULD DO,

01:59PM  20    WHETHER IT WAS TESTING ACCURATELY, OR WHETHER IT WASN'T.

01:59PM  21         AND WHEN SHE SAW THAT THERANOS WAS NOT TESTING ACCURATELY,

01:59PM  22    AND THEN REPORTING RESULTS TO PATIENTS, WHAT DID SHE DO?  SHE

02:00PM  23    WENT DIRECTLY TO SUNNY BALWANI.

02:00PM  24         NOW, MR. BALWANI WANTS YOU TO THINK THAT HE'S A VICTIM.

02:00PM  25    THAT MR. BALWANI HAD OPTIONS, STOCK OPTIONS THAT HE NEVER

02:00PM  1    EXERCISED, SO HE LEFT MONEY ON THE TABLE, STOCK THAT HE NEVER

02:00PM  2    SOLD.

02:00PM  3         HE ALSO WANTS YOU TO THINK THAT HE WASN'T HIGH ENOUGH IN

02:00PM  4    THE ORG CHART TO HAVE MEANINGFUL COMMUNICATIONS WITH THIRD

02:00PM  5    PARTIES LIKE INVESTORS AND PATIENTS.  THAT WAS THE CEO.  THAT

02:00PM  6    WAS ELIZABETH HOLMES.

02:00PM  7         BUT HE WASN'T LOW ENOUGH IN THE ORG CHART TO KNOW WHAT WAS

02:00PM  8    HAPPENING INSIDE OF THE CLIA LAB.  THAT WAS THE LAB DIRECTOR'S

02:00PM  9    RESPONSIBILITY.  BUT YOU KNOW THE EVIDENCE.  YOU KNOW THAT

02:00PM  10   ISN'T TRUE.

02:00PM  11        YOU KNOW THAT PEOPLE LIKE ERIKA CHEUNG WHO WENT DIRECTLY

02:00PM  12   TO MR. BALWANI AND EXPRESSED CONCERNS ABOUT THERANOS'S BLOOD

02:00PM  13   TESTING WERE MET FROM STATEMENTS FROM MR. BALWANI THAT WERE

02:00PM  14   TOLD NOT FROM THE PERSPECTIVE OF SOMEONE WHO IS A VICTIM, NOT

02:00PM  15   FROM THE PERSPECTIVE OF SOMEONE WHO IS SURPRISED AT WHAT HE WAS

02:01PM  16   HEARING.

02:01PM  17        WHAT HE TELLS ERIKA CHEUNG IS THAT HE QUESTIONS HER

02:01PM  18   EXPERIENCE, AND HE'S SICK OF PEOPLE WHO DON'T HAVE ENOUGH

02:01PM  19   EXPERIENCE QUESTIONING THERANOS'S BLOOD TESTING.  AND HE TELLS

02:01PM  20   HER THAT SHE HAS ONE JOB AT THERANOS, AND THAT IS TO PROCESS

02:01PM  21   PATIENT SAMPLES AND NOT ASK ANY QUESTIONS.

02:01PM  22        IT'S NOT ONLY ERIKA CHEUNG, THOUGH.

02:01PM  23        DR. ROSENDORFF, WHEN DR. ROSENDORFF SEES PROBLEMS AT

02:01PM  24   THERANOS, HE BRINGS THEM DIRECTLY TO HOLMES AND BALWANI.  IN

02:01PM  25   THIS INSTANCE, WHEN HE'S SAYING WE'RE GOING TO MISS CRITICAL

02:01PM  1    VALUES FOR THIS GROUP OF ASSAYS CALLED ISE'S, WHEN WE'RE

02:01PM  2    MISSING CRITICAL VALUES, HE'S ASKING HOLMES AND BALWANI IF

02:01PM  3    THEY'RE COMFORTABLE WITH THAT.

02:01PM  4         AND WHAT DOES MR. BALWANI RESPOND?

02:01PM  5         "WE NEED TO RESPOND TO HIM NOW AND CUT HIM MONDAY."

02:01PM  6         MR. BALWANI IS NOT A VICTIM.  HE'S A PERPETRATOR OF THE

02:01PM  7    FRAUD BECAUSE MR. BALWANI KNOWS THAT THE BIGGEST THREAT TO

02:01PM  8    FRAUD IS THE TRUTH.

02:01PM  9         YOU'VE HEARD THIS DESCRIBED IN OTHER CONTEXTS AS THE

02:01PM 10    DISINFECTING POWER OF SUNLIGHT.  WHEN YOU HAVE INTERNAL

02:02PM 11    EMPLOYEES LIKE CHEUNG, LIKE ROSENDORFF WHO COME FORWARD AND

02:02PM 12    COMMUNICATE DIRECTLY WITH MR. BALWANI AND SAY OUR TESTING IS

02:02PM 13    INACCURATE AND WE'RE GOING TO MISS VALUES WE'RE SHARING WITH

02:02PM 14    PATIENTS, THEY DON'T GET CONFRONTED WITH SURPRISE.

02:02PM 15         MR. BALWANI ISN'T RECEIVING BREAKING NEWS FROM THEM.  HE'S

02:02PM 16    RECEIVING THREATS TO THE CONTINUATION OF THE FRAUD, AND THAT'S

02:02PM 17    WHY HE HAS TO SAY THINGS LIKE, "WE SHOULD CUT HIM MONDAY," WHEN

02:02PM 18    REFERRING TO ROSENDORFF.

02:02PM 19         AND FINALLY DR. PANDORI.  HE ALSO HAD CONCERNS WITH

02:02PM 20    TESTING AT THERANOS.  SO WHAT DID HE DO?  HE WENT DIRECTLY TO

02:02PM 21    BALWANI AND SAID THEY SHOULD STOP ALL TESTING ON THE EDISON

02:02PM 22    DEVICES.

02:02PM 23         IF THIS WAS NEWS TO MR. BALWANI, HOW DO YOU THINK HE WOULD

02:02PM 24    REACT?  AND COMPARE THAT TO HOW HE ACTUALLY DID REACT?

02:02PM 25         REMEMBER THIS STORY, DR. PANDORI TOLD YOU THAT WHEN HE

02:02PM  1    TOLD MR. BALWANI THAT THEY SHOULD STOP ALL TESTING ON THE

02:03PM  2    EDISON DEVICES, MR. BALWANI WENT AND GRABBED TWO COMPLETELY

02:03PM  3    UNRELATED INDIVIDUALS, TWO PROJECT MANAGERS, AND THEN WENT, THE

02:03PM  4    THREE OF THEM, TO DR. PANDORI'S OFFICE, AND IN DR. PANDORI'S

02:03PM  5    WORDS, "HE LET ME HAVE IT."

02:03PM  6        AGAIN, MR. BALWANI WASN'T SURPRISED BY THE INFORMATION

02:03PM  7    THAT HE WAS HEARING FROM ERIKA CHEUNG, OR ROSENDORFF OR

02:03PM  8    PANDORI.  HE KNEW ALL OF THESE THINGS.

02:03PM  9        WHAT HE WAS BOTHERED BY, WHAT HE DID WORRY ABOUT WAS THIS

02:03PM 10    KIND OF INFORMATION OR THIS TRUTH GETTING OUT WAS THE BIGGEST

02:03PM 11    THREAT TO THE FRAUD.

02:03PM 12        AND THE ONE THING MR. BALWANI DIDN'T EXPECT WAS THAT HE

02:03PM 13    WOULD BE BEFORE YOU, OR A JURY LIKE YOU, ONE DAY WHERE YOU

02:03PM 14    WOULD HAVE THE ABILITY TO SEE HIS EMAILS, TO READ HIS TEXT

02:03PM 15    MESSAGES, TO PUT THE FULL STORY TOGETHER.

02:03PM 16        AND BECAUSE YOU'VE SEEN THAT NOW, BECAUSE YOU KNOW THE

02:03PM 17    EVIDENCE, YOU KNOW THERE IS ONE AND ONLY VERDICT THAT IS

02:03PM 18    SUPPORTED BY THE EVIDENCE AND THAT IS GUILTY ON ALL COUNTS.

02:03PM 19        THANK YOU.

02:03PM 20    THANK YOU, YOUR HONOR.

02:03PM 21            THE COURT:  THANK YOU, MR. SCHENK.

02:04PM 22    WILL THE DEFENSE HAVE A CLOSING ARGUMENT?

02:04PM 23            MR. COOPERSMITH:  YES, YOUR HONOR.

02:04PM 24            THE COURT:  WHY DON'T WE TAKE 15 MINUTES.  WE'LL

02:04PM 25    TAKE A 15 MINUTE BREAK, LADIES AND GENTLEMEN, AND THEN WE'LL

02:04PM   1    ENGAGE THE DEFENSE CLOSING.

02:04PM   2          (RECESS FROM 2:04 P.M. UNTIL 2:29 P.M.)

02:29PM   3              THE COURT:  THANK YOU.  WE'RE BACK ON THE RECORD.

02:29PM   4    ALL PARTIES PREVIOUSLY PRESENT ARE PRESENT AGAIN.

02:29PM   5          MR. COOPERSMITH, YOU HAVE AN ARGUMENT?

02:29PM   6              MR. COOPERSMITH:  YES, YOUR HONOR.  THANK YOU.

02:29PM   7              THE COURT:  PLEASE PROCEED.  THANK YOU.

02:29PM   8              MR. COOPERSMITH:  MAY I REMOVE MY MASK?

02:29PM   9              THE COURT:  YES.  OF COURSE.

02:30PM   10         IT'S QUITE AN INTRODUCTION.

02:30PM   11         (LAUGHTER.)

02:30PM   12             MR. COOPERSMITH:  CAN YOU HEAR ME NOW?

02:30PM   13           **(MR. COOPERSMITH GAVE HIS CLOSING ARGUMENT ON BEHALF OF**

02:30PM   14    **THE DEFENDANT.)**

02:30PM   15             MR. COOPERSMITH:  MAY IT PLEASE THE COURT, LADIES

02:30PM   16    AND GENTLEMEN OF THE JURY, IT'S MY HONOR AND PRIVILEGE TO GIVE

02:30PM   17    THE CLOSING ARGUMENT ON BEHALF OF MR. BALWANI.

02:30PM   18         MR. BALWANI, AS YOU'VE SEEN THROUGH THE COURSE OF THIS

02:30PM   19    VERY LONG TRIAL, PUT HIS HEART AND SOUL INTO THERANOS.  HE

02:30PM   20    WORKED TIRELESSLY YEAR AFTER YEAR TO MAKE THE COMPANY A

02:30PM   21    SUCCESS.  HE DRANK FROM MULTIPLE, MULTIPLE FIREHOSES:

02:30PM   22    MANUFACTURING, SOFTWARE, LABORATORY OPERATIONS, BUSINESS

02:30PM   23    RELATIONSHIPS, INVESTORS, HIRING WORLD CLASS EMPLOYEES.  THAT'S

02:30PM   24    HOW MR. BALWANI SPENT HIS TIME.

02:30PM   25         MR. BALWANI NOT ONLY WORKED FOR THERANOS, HE ALSO PUT HIS

02:30PM   1    MONEY WHERE HIS MOUTH WAS, AND HE INVESTED IN THERANOS.

02:30PM   2         FIRST OF ALL, HE INVESTED 4.5 -- OVER $4.5 MILLION IN

02:31PM   3    THERANOS STOCK BY PURCHASING STOCK OF THE COMPANY AND GIVING

02:31PM   4    THAT MONEY TO THERANOS.  HE DID THAT IN 2010 AND 2011.

02:31PM   5         IN ADDITION, MR. BALWANI, AS YOU'VE HEARD, GUARANTEED A

02:31PM   6    LOAN AT FIRST OF $10 MILLION AND ULTIMATELY $12 MILLION SO THAT

02:31PM   7    THERANOS COULD MAKE ITS PAYROLL, PROVIDE ITS EMPLOYEES WITH

02:31PM   8    HEALTH INSURANCE, AND CONTINUE TO BUILD A WORLD CLASS

02:31PM   9    DIAGNOSTIC TESTING COMPANY.

02:31PM  10         WELL, THE REASON WHY MR. BALWANI GUARANTEED THAT LOAN IS

02:31PM  11    NOT WHAT THE GOVERNMENT TOLD YOU.  IT'S BECAUSE MR. BALWANI SAW

02:31PM  12    WHAT ELIZABETH HOLMES AND THERANOS HAD ACCOMPLISHED EVEN BEFORE

02:31PM  13    HE GOT THERE, AND I'LL TALK ABOUT THAT A LITTLE MORE IN A

02:31PM  14    MINUTE.

02:31PM  15         NOW, THERE'S NO EVIDENCE THAT EITHER ON HIS OWN OR IN

02:31PM  16    AGREEMENT WITH MS. HOLMES, THAT MR. BALWANI TRIED TO DECEIVE OR

02:31PM  17    CHEAT ANYBODY.  NOT INVESTORS.

02:31PM  18         THE MONEY THAT INVESTORS GAVE THERANOS WAS ALL PUT INTO

02:32PM  19    THERANOS TO CONTINUE TO BUILD AND DEVELOP THERANOS'S

02:32PM  20    TECHNOLOGY, RELATIONSHIPS, AND WE'LL SEE THAT IN THE TREMENDOUS

02:32PM  21    R&D EXPENSE THAT INVESTORS WERE ACTUALLY INFORMED OF, AND WE'LL

02:32PM  22    SEE THE DOCUMENTS ON THAT.

02:32PM  23         AND MR. BALWANI DID NOT INTEND TO DECEIVE, CHEAT, OR

02:32PM  24    DEFRAUD PATIENTS.  IN FACT, AS MS. SPIVEY SAID, THERANOS NEVER

02:32PM  25    EVEN ASKED WALGREENS FOR THE MONEY THAT PATIENTS WERE PAYING

02:32PM  1    FOR, PAYING FOR THEIR BLOOD TESTS.  PATIENTS WERE PAYING

02:32PM  2    WALGREENS.  THERANOS NEVER EVEN ASKED FOR THAT MONEY.  THERE IS

02:32PM  3    NO INTENT TO DECEIVE, NO VIOLATION OF TRYING TO DEFRAUD

02:32PM  4    PATIENTS OUT OF THEIR $35 OR $40 THAT THEY WERE PAYING FOR

02:32PM  5    BLOOD TESTS.

02:32PM  6        WHAT THE EVIDENCE SHOWED IN THIS CASE WAS THAT AT ALL

02:32PM  7    TIMES MR. BALWANI ACTED IN GOOD FAITH TO MAKE BLOOD TESTING

02:33PM  8    MORE ACCESSIBLE, MORE CONVENIENT, AND MORE AFFORDABLE TO

02:33PM  9    EVERYONE.

02:33PM  10       ONE CRITICAL ASPECT OF MR. BALWANI'S GOOD FAITH IS HIS

02:33PM  11   UNWAVERING AND SINCERE BELIEF IN THE CAPABILITY OF THERANOS

02:33PM  12   TECHNOLOGY.  HE BELIEVED AND HE HAD EVERY REASON TO BELIEVE IN

02:33PM  13   THE SCIENTIFIC TEAM, THE WORLD CLASS SCIENTIFIC TEAM AT

02:33PM  14   THERANOS AND THE TECHNOLOGY THEY DEVELOPED.

02:33PM  15       AND WHY IS THAT?  FROM AN EARLY POINT IN HIS TIME AT

02:33PM  16   THERANOS HE SAW, BECAUSE HE WAS AT THE MEETING, THREE

02:33PM  17   JOHNS HOPKINS PHYSICIANS LOOKING AT THE THERANOS TECHNOLOGY AND

02:33PM  18   THE DATA AND GIVING THEIR OPINION.  NO MAJOR WEAKNESSES WERE

02:33PM  19   FOUND.  THE STRENGTH OF THE THERANOS TECHNOLOGY IS ACCURACY.

02:33PM  20   IT'S A MINILAB.  THAT WASN'T MR. BALWANI'S OPINION, THOSE WERE

02:33PM  21   NOT HIS WORDS.  THOSE WERE THE WORDS OF THE JOHNS HOPKINS TEAM

02:34PM  22   WHO EVALUATED THERANOS'S TECHNOLOGY.

02:34PM  23       WHY WOULD MR. BALWANI WANT TO INVEST IN A COMPANY LIKE

02:34PM  24   THAT AFTER SEEING THAT?  I THINK THAT QUESTION ANSWERS ITSELF.

02:34PM  25       THE GOVERNMENT NEVER MENTIONED IT, BUT THERANOS IN

02:34PM  1    NOVEMBER OF 2014, AFTER MR. BALWANI WAS MADE AWARE OF A LOT OF

02:34PM  2    WORK THAT THERANOS DID, APPLIED FOR FDA APPROVAL.

02:34PM  3        NOW, THE GOVERNMENT MIGHT TELL YOU ON REBUTTAL, WELL, THAT

02:34PM  4    WAS APPROVAL FOR ONE PARTICULAR ASSAY, IT WAS THE HSV-1 ASSAY,

02:34PM  5    BUT THAT ASSAY WAS RUNNING ON THERANOS'S SYSTEM, WITH

02:34PM  6    THERANOS'S TECHNOLOGY, WITH THERANOS'S BLOOD TESTING ANALYZER,

02:34PM  7    AND WITH THERANOS'S CAPILLARY TUBE AND NANOTAINER, CTN.

02:34PM  8        AND WHEN THAT OCCURS AND THE FDA ULTIMATELY APPROVES IT

02:34PM  9    AFTER MANY MONTHS, IS THAT SOMETHING THAT MR. BALWANI SHOULD

02:34PM  10   TAKE AWAY AND SAY, WELL, THE TECHNOLOGY DOESN'T WORK?

02:35PM  11       THE OPPOSITE IS TRUE.  THE TECHNOLOGY WORKED IN

02:35PM  12   MR. BALWANI'S EYES AND IN THE EYES OF THE FDA BECAUSE

02:35PM  13   MR. BALWANI WAS INFORMED OF THAT.

02:35PM  14       NOW, THERE'S MORE THAN THAT, OF COURSE.  THE GOVERNMENT

02:35PM  15   DIDN'T MENTION THIS EITHER, BUT WALGREENS, FROM 2011 TO 2013,

02:35PM  16   THEY WEREN'T JUST TOLD, HEY, THERANOS HAS GREAT TECHNOLOGY.

02:35PM  17   WALGREENS WAS PROVIDED WITH AN EDISON DEVICE THAT THEY HAD IN

02:35PM  18   THEIR OWN OFFICE AND THAT THEY COULD USE BACK IN THEIR

02:35PM  19   HEADQUARTERS IN CHICAGO TO DO BLOOD TESTING.  THEY ACTUALLY DID

02:35PM  20   BLOOD TESTING.  THEY HAD THE DEVICE FOR TWO YEARS BEFORE THEY

02:35PM  21   DECIDED TO AGREE WITH THERANOS TO LAUNCH IN WALGREENS STORES.

02:35PM  22       AND THE GOVERNMENT DIDN'T MENTION THIS EITHER, BUT

02:35PM  23   MR. BALWANI PRESENTED -- THERANOS AND MR. BALWANI PRESENTED TO

02:35PM  24   CMS WHEN THERE WAS AN INSPECTION PAGES AND PAGES OF ASSAY --

02:36PM  25   I'M SORRY, ALTERNATIVE ASSESSMENT PROCEDURES WHERE THERANOS'S

CLOSING ARGUMENT BY MR. COOPERSMITH

02:36PM 1    TECHNOLOGY WAS RUN HEAD-TO-HEAD COMPARISONS WITH FDA APPROVED

02:36PM 2    DEVICES AND CAME OUT 100 PERCENT EVERY TIME OR NEARLY EVERY

02:36PM 3    TIME.  THAT'S WHAT ACTUALLY HAPPENED.

02:36PM 4        THAT AAP TESTING AS WE'LL SEE, IT'S A FORM OF PROFICIENCY

02:36PM 5    TESTING, AND I'LL TALK ABOUT THAT SOME MORE.  THAT'S WHERE THE

02:36PM 6    RUBBER HITS THE ROAD ON WHETHER THE TECHNOLOGY WORKS OR NOT.

02:36PM 7    IT'S THE HEAD-TO-HEAD COMPARISONS WITH THE FDA APPROVED

02:36PM 8    TECHNOLOGY.  AND AS THE UNREBUTTED EVIDENCE SHOWS, IT CAME OUT

02:36PM 9    LOOKING VERY GOOD.

02:36PM 10       THAT'S JUST A FEW REASONS.  AND WE'LL TALK ABOUT A LOT

02:36PM 11   MORE, ABOUT WHY MR. BALWANI BELIEVED IN THE TECHNOLOGY AS I GO

02:36PM 12   THROUGH MY CLOSING REMARKS.

02:36PM 13       NOW, THE GOVERNMENT SHOWED YOU TEXT MESSAGE AFTER TEXT

02:37PM 14   MESSAGE IN THIS CASE.  THESE WERE PRIVATE TEXT MESSAGES BETWEEN

02:37PM 15   MR. BALWANI AND MS. HOLMES, WHO, AS YOU'VE HEARD, WERE BUSINESS

02:37PM 16   PARTNERS BUT ALSO IN A ROMANTIC RELATIONSHIP.  SO NO ONE ELSE

02:37PM 17   WAS PRIVY TO THESE TEXT MESSAGES.

02:37PM 18       AND NOT A SINGLE TEXT MESSAGE, THERE'S NOT A SINGLE TEXT

02:37PM 19   MESSAGE WHERE MR. BALWANI TELLS ANYBODY TO DO THE WRONG THING

02:37PM 20   OR TELLS MS. HOLMES THAT HE'S IN AGREEMENT WITH HER TO COMMIT

02:37PM 21   FRAUD OR ANYTHING LIKE THAT.

02:37PM 22       IN FACT, AS WE'LL SEE AS I GO ON WITH MY REMARKS, THERE'S

02:37PM 23   TEXT MESSAGES WHERE MR. BALWANI WANTS TO MAKE SURE THAT

02:37PM 24   INFORMATION THAT IS BEING PROVIDED IS ACCURATE.  AND THESE ARE

02:37PM 25   PRIVATE TEXT MESSAGES WHERE IF THERE WAS A CONSPIRACY, YOU

02:37PM 1    WOULD THINK THERE WOULD BE ALL KINDS OF CONSPIRATORIAL SINISTER

02:37PM 2    CONVERSATIONS, AND THERE JUST ISN'T.

02:37PM 3         THERE'S NOT A SINGLE EMAIL WHEN MR. BALWANI TELLS ANYBODY

02:37PM 4    TO DO THE WRONG THING OR TO RELEASE BLOOD TESTS THAT AREN'T

02:37PM 5    RIGHT.

02:37PM 6         IN FACT, EVERY TIME A PROBLEM AROSE, AND PROBLEMS DID

02:38PM 7    ARISE, MR. BALWANI WANTS THOSE PROBLEMS FIXED.  HE WANTS HIS

02:38PM 8    SCIENTIFIC TEAM TO GET ON IT.  AND IF THE SCIENTIFIC TEAM SAYS,

02:38PM 9    FOR EXAMPLE, IN THE CASE OF HCG TESTING, STOP, IT DOES STOP

02:38PM 10   UNTIL A PROPER STUDY IS DONE AND THE LAB DIRECTOR, IN THAT CASE

02:38PM 11   DR. ROSENDORFF, AGREES THAT THE TESTING ON THE EDISON CAN

02:38PM 12   CONTINUE, AND THAT IS WHAT HAPPENED.

02:38PM 13        NOW, THE GOVERNMENT OVER THESE MANY WEEKS OF TRIAL, HAS

02:38PM 14   PRESENTED YOU WITH EVIDENCE THAT MISTAKES WERE MADE IN RUNNING

02:38PM 15   THE LAB, THAT REGULATORY VIOLATIONS OCCURRED, AND THAT A

02:38PM 16   HANDFUL OF PATIENTS GOT ERRONEOUS LAB RESULTS, AND THAT A GROUP

02:38PM 17   OF RICH AND POWERFUL INVESTORS LOST MONEY BECAUSE THEY BET ON A

02:38PM 18   RISKY STARTUP THAT WAS GOING TO BE POWERED BY THE WALGREENS

02:38PM 19   ROLLOUT.

02:38PM 20        THOSE INVESTORS STOOD TO GET VERY RICH INDEED IF THE

02:38PM 21   WALGREENS ROLLOUT HAD WORKED OUT, AS WOULD ANYONE WHO HAD

02:38PM 22   SHARES IN THERANOS.

02:39PM 23        BUT WHAT THE GOVERNMENT HASN'T SHOWED YOU IS THAT

02:39PM 24   MR. BALWANI TRIED TO DECEIVE OR CHEAT ANYBODY.  AND AT THE END

02:39PM 25   OF OUR REMARKS, I'LL TALK TO YOU MORE ABOUT THIS.

02:39PM  1    THE ONLY VERDICT IN THIS CASE THAT IS SUPPORTED BY THE

02:39PM  2  EVIDENCE OR THE LACK OF EVIDENCE IS GOING TO BE NOT GUILTY ON

02:39PM  3  EVERY SINGLE COUNT, ALL 12 COUNTS.

02:39PM  4    BUT LET'S NOW TALK ABOUT ELIZABETH HOLMES FOR A MINUTE.

02:39PM  5  OBVIOUSLY SHE LOOMS LARGE IN THIS CASE BECAUSE SHE WAS THE CEO

02:39PM  6  OF THERANOS.

02:39PM  7    WITNESS AFTER WITNESS TESTIFIED THAT MS. HOLMES WAS

02:39PM  8  BRILLIANT AND CHARISMATIC.  AND SHE HAD TO BE BRILLIANT AND

02:39PM  9  CHARISMATIC BECAUSE THINK ABOUT WHAT SHE ACCOMPLISHED EVEN

02:39PM 10  BEFORE MR. BALWANI GOT TO THERANOS.  SHE ATTRACTED INVESTORS

02:39PM 11  LIKE LARRY ELLISON, THE FOUNDER OF ORACLE HERE IN

02:39PM 12  SILICON VALLEY; AND A LEGENDARY SILICON VALLEY INVESTOR NAMED

02:39PM 13  DON LUCAS WAS ON THE BOARD BEFORE MR. BALWANI GOT THERE.  SHE

02:39PM 14  ALSO ATTRACTED TO HER BOARD A PROFESSOR AND DEAN OF CHEMICAL

02:40PM 15  ENGINEERING AT STANFORD NAMED CHANNING ROBERTSON.

02:40PM 16    AND AS YOU'VE HEARD DURING THE COURSE OF THE TRIAL,

02:40PM 17  DR. ROBERTSON, PROFESSOR ROBERTSON TOLD INVESTORS THAT IN HIS

02:40PM 18  VIEW THE TECHNOLOGY WORKED.  THAT'S WHAT DR. ROBERTSON INFORMED

02:40PM 19  INVESTORS.

02:40PM 20    AND MR. BALWANI KNEW PROFESSOR ROBERTSON WAS ON THE BOARD

02:40PM 21  OF THERANOS EVEN BEFORE HE GOT THERE, AND HE WAS A STANFORD

02:40PM 22  CHEMICAL ENGINEERING PROFESSOR.

02:40PM 23    LATER, MS. HOLMES ATTRACTED OTHER GIANTS OF INDUSTRY AND

02:40PM 24  GOVERNMENT WHO JOINED THERANOS.  THE FORMER HEAD OF THE CENTERS

02:40PM 25  OF DISEASE CONTROL, WILLIAM FOEGE, WAS ON THE BOARD; FORMER

02:40PM 1    SENATE MAJORITY LEADER AND HEART SURGEON, BILL FRIST, WAS ON

02:40PM 2    THE BOARD; THE FORMER CHIEF EXECUTIVE OFFICER OF WELLS FARGO

02:40PM 3    BANK, RICHARD KOVACEVICH; FORMER U.S. SENATOR SAM NUNN; FORMER

02:40PM 4    MARINE CORPS GENERAL JAMES MATTIS, AND MANY OTHERS.

02:40PM 5        THESE ARE SOME OF THE MOST POWERFUL, SOPHISTICATED PEOPLE

02:40PM 6    IN THE COUNTRY.  IN ADDITION, SOME OF THE MOST POWERFUL AND

02:41PM 7    SOPHISTICATED AND WEALTHY PEOPLE IN THE COUNTRY INVESTED IN

02:41PM 8    THERANOS.

02:41PM 9        MR. BALWANI WOULD HAVE SEEN THE SAME THING IN

02:41PM 10   ELIZABETH HOLMES THAT THOSE PEOPLE SAW.  AND YOU WONDER WHY HE

02:41PM 11   WAS ATTRACTED TO THERANOS?  WHY HE WAS ATTRACTED TO MS. HOLMES?

02:41PM 12   WHY HE WOULD WANT TO PUT HIS MONEY WHERE HIS MOUTH IS AND

02:41PM 13   INVEST IN THERANOS AND GUARANTEE A LOAN?

02:41PM 14       WELL, ALL OF THESE OTHER PEOPLE DID THE SAME THING BEFORE

02:41PM 15   MR. BALWANI JOINED THE COMPANY.

02:41PM 16       NOW, YOU'VE SEEN A LOT OF EMAILS AND TEXT MESSAGES IN THIS

02:41PM 17   CASE, BUT I WANT TO TALK ABOUT WHAT THE GOVERNMENT DIDN'T SHOW

02:41PM 18   YOU AND WHAT THE DEFENSE HAD TO SHOW YOU.

02:41PM 19       SO LET'S THINK ABOUT SOMEONE'S LIFE OR CAREER.  LET'S TAKE

02:41PM 20   A TEN-YEAR SECTION OF SOMEONE'S CAREER, AND LET'S SAY YOU

02:41PM 21   GATHERED EVERY SINGLE TEXT MESSAGE AND EVERY SINGLE EMAIL THAT

02:41PM 22   THAT PERSON EVER SENT OR RECEIVED, AND YOU SIFTED IT AND SORTED

02:41PM 23   IT UNTIL WHAT YOU WERE LEFT WITH WAS ONLY THE TEXT MESSAGES OR

02:42PM 24   EMAILS WHERE A PROBLEM WAS IDENTIFIED, BUT YOU NEVER ADD IN,

02:42PM 25   WELL, HOW WAS THE PROBLEM RESOLVED?  JUST A PROBLEM WAS

CLOSING ARGUMENT BY MR. COOPERSMITH

02:42PM  1     IDENTIFIED.

02:42PM  2          OR YOU ALSO ADD INTO THOSE -- THAT VERY SELECTIVE SET

02:42PM  3     TIMES AT 3:00 IN THE MORNING WHEN THE PERSON IS FRUSTRATED OR

02:42PM  4     HE'S VENTING ABOUT SOMETHING.  AND THOSE ARE THE ONLY TEXT

02:42PM  5     MESSAGES THAT YOU GATHERED, AND YOU PRESENTED THAT AND SAID,

02:42PM  6     WELL, THIS IS THE SUM TOTAL OF THIS PERSON'S TEN-YEAR CAREER.

02:42PM  7          WOULD THAT BE A FAIR PICTURE OF WHAT ACTUALLY HAPPENED?

02:42PM  8     WOULD THAT BE AN ACCURATE PICTURE?

02:42PM  9          THAT'S WHAT THE GOVERNMENT TRIED TO DO HERE.

02:42PM 10          NOW, MR. BALWANI, AS JUDGE DAVILA WILL TELL YOU, HE'S

02:42PM 11     PRESUMED INNOCENT.  HE HAS NO BURDEN OF PROOF.  HE DOESN'T HAVE

02:42PM 12     TO PUT ON ANY EVIDENCE.  HE DOESN'T EVEN HAVE TO PUT IN A

02:42PM 13     SINGLE EMAIL AS AN EXHIBIT.  HE CERTAINLY DOESN'T HAVE TO

02:42PM 14     TESTIFY AS JUDGE DAVILA WILL ALSO INSTRUCT YOU.

02:42PM 15          BUT THANK GOODNESS, WE THE DEFENSE, DID PUT IN EVIDENCE

02:42PM 16     BECAUSE WITHOUT THAT, YOU WOULD BE LEFT WITH THE GOVERNMENT'S

02:43PM 17     HIGHLY MISLEADING PICTURE OF WHAT OCCURRED HERE.

02:43PM 18          OVER AND OVER AGAIN THE GOVERNMENT DECIDED NOT TO SHOW YOU

02:43PM 19     THE WHOLE STORY BECAUSE IT WAS INCONSISTENT WITH THE STORY,

02:43PM 20     WITH THE NARRATIVE THAT THEY WANT TO TELL.

02:43PM 21          WE'LL TALK IN DETAIL ABOUT THE MANY TIMES THAT THIS

02:43PM 22     HAPPENED, BUT LET ME MENTION A FEW OF THEM NOW.

02:43PM 23          BRYAN TOLBERT, ONE OF THE INVESTORS -- ACTUALLY, THE

02:43PM 24     INVESTOR WAS THE HALL GROUP.  WE DIDN'T HEAR FROM CRAIG HALL,

02:43PM 25     BUT MR. TOLBERT CAME IN REPRESENTING THE HALL GROUP.  AND HE

02:43PM   1    WAS ASKED A QUESTION ABOUT WHAT MS. HOLMES TOLD HIM IN A

02:43PM   2    PARTICULAR CONVERSATION ON DECEMBER 20TH OF 2013, BEFORE HE

02:43PM   3    INVESTED.

02:43PM   4         AND WE KNOW THAT CHRIS LUCAS, ANOTHER INVESTOR, WAS ALSO

02:43PM   5    ON THAT CALL.

02:43PM   6         AND MR. TOLBERT TESTIFIED THAT ACTUALLY THERE WAS A TAPE

02:43PM   7    RECORDING OF THAT CALL THAT HE HAD WITH MS. HOLMES.  AND THAT

02:43PM   8    WAS OUR CHANCE TO SEE EXACTLY, PRECISELY WHAT MS. HOLMES SAID

02:43PM   9    TO THOSE INVESTORS.  AND WE DID NOT HEAR THE TAPE.

02:44PM  10         WE LEARNED THAT THE GOVERNMENT HAD THE TAPE, THAT

02:44PM  11    MR. TOLBERT PRODUCED IT TO THE GOVERNMENT, THAT HE REVIEWED IT

02:44PM  12    WITH THEM, BUT WE DIDN'T HEAR IT.  AND YOU HAVE TO WONDER WHY

02:44PM  13    NOT?  WHY DIDN'T THE GOVERNMENT WANT YOU TO HEAR EXACTLY WHAT

02:44PM  14    ELIZABETH HOLMES SAID IN A SUPPOSEDLY FRAUDULENT INTERACTION

02:44PM  15    WITH THESE INVESTORS?

02:44PM  16         IN ADDITION, THE GOVERNMENT DIDN'T SHOW YOU DOZENS, DOZENS

02:44PM  17    OF EMAILS WE HAD TO OFFER THROUGH CROSS-EXAMINATION.  FOR

02:44PM  18    EXAMPLE, SOME OF THOSE EMAILS DIRECTLY CONTRADICTED

02:44PM  19    ADAM ROSENDORFF, WHO THE GOVERNMENT TALKED A LOT ABOUT DURING

02:44PM  20    THEIR CLOSING REMARKS.

02:44PM  21         FOR EXAMPLE, ON HCG, THEY SHOWED YOU THAT DR. ROSENDORFF

02:44PM  22    SAID ON A PARTICULAR DAY, MAY 30TH, 2014, STOP HCG TESTING ON

02:44PM  23    EDISON.

02:44PM  24         THEN WHAT THEY DIDN'T SHOW YOU IS A FEW DAYS LATER,

02:44PM  25    DR. ROSENDORFF WAS INFORMED THAT THERE WAS A STUDY THAT WAS

02:44PM  1    DONE, AND HE WAS INFORMED THAT THEY WERE READY TO RELEASE

02:45PM  2    RESULTS.  AND THEY DIDN'T SHOW YOU THAT DR. ROSENDORFF ACTUALLY

02:45PM  3    SENT AN EMAIL APPROVING THE RELEASE OF THE RESULTS JUST A FEW

02:45PM  4    DAYS AFTER HE SAID TO STOP.

02:45PM  5         WE HAD TO SHOW YOU THAT DOCUMENT.  AND THE GOVERNMENT

02:45PM  6    DIDN'T WANT YOU TO HEAR THAT, DIDN'T WANT TO PRODUCE THAT

02:45PM  7    BECAUSE IT SHOWED WHAT REALLY HAPPENED, NOT THE GOVERNMENT'S

02:45PM  8    NARRATIVE OF WHAT HAPPENED.

02:45PM  9         IN ADDITION, AS YOU'LL SEE, YOU'VE HEARD THE NAME

02:45PM 10    DR. DANIEL YOUNG MANY TIMES IN THIS CASE.  HE WAS BASICALLY THE

02:45PM 11    CHIEF SCIENTIST DURING THE TIME WHEN THERANOS WAS LAUNCHING

02:45PM 12    THEIR WALGREENS BLOOD TESTING.  IN ADDITION, HE WAS THE ARIZONA

02:45PM 13    LAB DIRECTOR.

02:45PM 14         THERE ARE ABOUT 78 EMAILS THAT WERE INTRODUCED INTO

02:45PM 15    EVIDENCE IN THIS CASE WHERE DR. YOUNG IS ON THE EMAILS.  WHY

02:45PM 16    DIDN'T WE HEAR FROM DR. ROSENDORFF?  I'M SORRY, DR. YOUNG?

02:45PM 17    WHERE IS DR. YOUNG?

02:45PM 18         SAME GOES FOR LANGLY GEE, THE QUALITY CONTROL MANAGER THAT

02:45PM 19    WAS HIRED WITH THE HELP OF DR. ROSENDORFF.  WE HEARD A LOT

02:46PM 20    ABOUT QUALITY CONTROL.  WHY DIDN'T WE HEAR ABOUT THE PERSON WHO

02:46PM 21    WAS RESPONSIBLE FOR QUALITY CONTROL?  WHY DIDN'T THE GOVERNMENT

02:46PM 22    WANT YOU TO HEAR THAT WITNESS?

02:46PM 23         ALSO BOARD MEMBERS.  AS YOU SEE AS I GO THROUGH THIS,

02:46PM 24    BOARD MEMBERS WERE INVOLVED IN RUNNING THE BUSINESS.  THAT WAS

02:46PM 25    THEIR JOB, AND WE DIDN'T HEAR FROM A SINGLE BOARD MEMBER.  AND

02:46PM  1    WE'LL TALK MORE ABOUT WHAT THE BOARD MEMBERS KNEW AND WHAT

02:46PM  2    INFORMATION THEY HAD.

02:46PM  3         AND THEN, OF COURSE, AS MR. SCHENK SAID IN THE TAIL END OF

02:46PM  4    HIS CLOSING REMARKS, THE GOVERNMENT DIDN'T FOLLOW THEIR OWN

02:46PM  5    ADVICE FROM THEIR OWN EMPLOYEE, GO GET THE SERVERS THAT

02:46PM  6    CONTAINED THE LABORATORY INFORMATION SYSTEM.  WHEN THEY GOT A

02:46PM  7    COPY OF THAT SYSTEM FROM THERANOS, THEY COULDN'T OPEN, BUT THEY

02:46PM  8    WERE TOLD, INTERNALLY THEY WERE INFORMED GO GET THE SERVERS.

02:46PM  9    AND THEY HAD A MEETING, AND THEY DECIDED NOT TO DO IT.

02:46PM  10        SO AS A RESULT, YOU DON'T HAVE THE LABORATORY INFORMATION

02:46PM  11   SYSTEM EVIDENCE.  AND AS YOU'LL HEAR WHEN I GO THROUGH SOME OF

02:47PM  12   THE TESTIMONY, DR. ROSENDORFF HIMSELF TESTIFIED THAT THAT WAS A

02:47PM  13   TOOL THAT HE USED TO ASSESS THE TESTING WHEN THERE WAS AN

02:47PM  14   INQUIRY OR EVEN A COMPLAINT, AND THAT DR. ROSENDORFF'S WORDS,

02:47PM  15   THAT'S WHAT HE USED TO CONDUCT AN INVESTIGATION WHEN THAT SORT

02:47PM  16   OF THING HAPPENED.

02:47PM  17        DOESN'T THE GOVERNMENT HAVE TO ABIDE BY THE SAME RULES

02:47PM  18   HERE IF THEY'RE GOING TO PRESENT TO YOU A CASE OF SCIENTIFIC

02:47PM  19   FRAUD?  DON'T THEY HAVE TO DO THE SAME THING THAT

02:47PM  20   DR. ROSENDORFF WOULD DO AT THE LEAST, TO LOOK AT ACCURACY OF

02:47PM  21   TESTING?  NOT ON ONE TEST.  ANY TEST THAT A PATIENT GETS THAT

02:47PM  22   IS NOT ACCURATE IS EXTREMELY UNFORTUNATE, AND NOBODY WANTS

02:47PM  23   THAT, LEAST OF ALL MR. BALWANI.

02:47PM  24        BUT THIS CASE IS ABOUT SYSTEMIC WIDESPREAD TESTING

02:47PM  25   FAILURES, NOT A PATIENT GOT AN INACCURATE RESULT ON AN OCCASION

02:47PM   1    HERE AND THERE.

02:47PM   2         AND AS YOU HEARD FROM WITNESS AFTER WITNESS, ALL LABS MAKE

02:48PM   3    ERRORS.  THAT'S A FACT OF LIFE.  ALL HUMAN ENDEAVORS MAKE

02:48PM   4    ERRORS.  NOBODY WANTS THAT.  EVERYONE STRIVES FOR PERFECTION.

02:48PM   5    IT JUST DOESN'T HAPPEN.

02:48PM   6         HERE, THE GOVERNMENT'S BURDEN IS TO SHOW THIS IS A

02:48PM   7    WIDESPREAD FAILURE, AND WE WILL TALK ABOUT THIS MORE, BUT YOU

02:48PM   8    JUST CAN'T DO THAT WITHOUT THE CENTRAL DATABASE THAT CONTAINS

02:48PM   9    ALL OF THE PATIENT'S TESTING, ALL OF THE QUALITY CONTROL

02:48PM  10    INFORMATION FOR EVERY THERANOS PATIENT TEST.

02:48PM  11         AS I GO ON WITH MY CLOSING REMARKS, AND WHEN YOU HEAR THE

02:48PM  12    GOVERNMENT IN REBUTTAL, YOU SHOULD KEEP IN MIND ALL OF THE

02:48PM  13    EVIDENCE THAT THE GOVERNMENT DIDN'T SHOW AND ASK YOURSELF WHY

02:48PM  14    THESE WITNESSES DIDN'T TESTIFY?  WHY DID THEY HAVE TO TESTIFY

02:48PM  15    FROM MEMORY ABOUT EVENTS SEVEN, EIGHT, NINE YEARS AGO WHEN

02:48PM  16    THERE WERE DOCUMENTS, WHEN THERE WAS A TAPE IN THE CASE OF

02:48PM  17    MR. TOLBERT AND MR. LUCAS.

02:48PM  18         ANOTHER THING JUST AS AN OVERALL CONCEPT I THINK THAT IS

02:49PM  19    IMPORTANT HERE IS YOU REALLY HAVE TO LOOK AT THE FACTS IN THIS

02:49PM  20    CASE AS MR. BALWANI WOULD HAVE BEEN EXPERIENCING THEM IN REAL

02:49PM  21    TIME.

02:49PM  22         WITH THE BENEFIT OF HINDSIGHT YOU MIGHT CONCLUDE, WELL,

02:49PM  23    MR. BALWANI COULD HAVE MADE A DIFFERENT JUDGMENT ON ONE POINT

02:49PM  24    OR ANOTHER.

02:49PM  25         BUT THE ISSUE HERE AND TO ASSESS HIS INTENT AND GOOD

02:49PM  1    FAITH, YOU HAVE TO LOOK AT THE EVIDENCE AS IT'S UNFOLDING IN

02:49PM  2    REAL TIME AS HE WOULD HAVE SEEN IT IN HIS OWN EYES, NOT WITH

02:49PM  3    THE BENEFIT OF HINDSIGHT.

02:49PM  4        AND THE GOVERNMENT IN THEIR CLOSING, THERE WAS A LOT OF

02:49PM  5    PLAYING AROUND WITH THE TIMELINE WHERE THINGS WEREN'T EXACTLY

02:49PM  6    IN CHRONOLOGICAL ORDER, AND THEY'RE TRYING TO SAY, WELL, HE HAD

02:49PM  7    CERTAIN KNOWLEDGE WHEN ACTUALLY THAT CAME MUCH LATER.

02:49PM  8        FOR EXAMPLE, THEY SHOWED YOU A PARTICULAR DOCUMENT WHERE

02:49PM  9    HE AND A PROJECT MANAGER NAMED MAX FOSQUE WERE GOING OVER -- OR

02:49PM  10   THERE WAS A SPREADSHEET THAT WAS COMPILED BY MR. FOSQUE AND IT

02:49PM  11   HAD SOME PATIENT COMPLAINTS.

02:49PM  12       AND THE GOVERNMENT ARGUED, WELL, MR. BALWANI KNEW IN REAL

02:50PM  13   TIME THAT THESE COMPLAINTS WERE COMING IN.  WELL, THERE WAS NO

02:50PM  14   EVIDENCE OF THAT.  THIS WAS A SPREADSHEET THAT WAS COMPILED IN

02:50PM  15   SEPTEMBER OF 2015 IN ADVANCE OF THE CMS INSPECTION THAT MONTH.

02:50PM  16   THAT DOESN'T SHOW THAT MR. BALWANI HAD THAT KNOWLEDGE IN 2013

02:50PM  17   OR 2014, OR EVEN IN 2015 BEFORE THE SPREADSHEET WAS COMPILED.

02:50PM  18       SO THERE'S A LOT OF PLAYING AROUND WITH THE TIMELINE, BUT

02:50PM  19   I THINK IT'S GOING TO BE IMPORTANT TO KEEP IN MIND THAT WE HAVE

02:50PM  20   TO LOOK AT THINGS AS MR. BALWANI SAW THEM WITH HIS OWN EYES,

02:50PM  21   NOT WITH THE BENEFIT OF HINDSIGHT.

02:50PM  22       LET ME GIVE YOU AN ANALOGY ABOUT THAT.  SO SOME PEOPLE ARE

02:50PM  23   INTO SPORTS, BUT YOU MAY KNOW THAT WHEN SPORTS TEAMS ARE TRYING

02:50PM  24   TO IMPROVE, THEY'LL OFTEN WATCH A VIDEOTAPE OF THE SPORTS

02:50PM  25   EVENT.  AND THEN WHEN YOU WATCH THE VIDEOTAPE YOU MIGHT FIND,

02:50PM 1    WELL, THAT -- THERE SHOULD HAVE BEEN A PASS TO THE GUY ON THE

02:50PM 2    WING BECAUSE HE WAS REALLY OPEN, OR SOME OTHER PLAY SHOULD HAVE

02:50PM 3    BEEN MADE, EVEN THOUGH THE PLAYERS AT THE TIME WERE TRYING TO

02:51PM 4    DO THEIR BEST TO MAKE THE RIGHT PASS, TO MAKE THE RIGHT THROW,

02:51PM 5    THEY WERE DOING THAT IN GOOD FAITH, THEY WERE TRYING THEIR

02:51PM 6    BEST.

02:51PM 7         BUT, YOU KNOW, WHEN YOU LOOK AT THE VIDEO YOU FIND, WELL,

02:51PM 8    I SEE SOMETHING IN HINDSIGHT WITH THE USE OF THE VIDEO THAT,

02:51PM 9    YOU KNOW, IT WOULD HAVE BEEN NICE IF THE PLAYERS HAD SEEN IT AT

02:51PM 10   THE TIME.  THAT'S KIND HINDSIGHT, AND THAT WORKS WELL FOR

02:51PM 11   SPORTS TEAMS BECAUSE IT HELPS THEM IMPROVE AND MAYBE MAKE A

02:51PM 12   BETTER PASS THE NEXT TIME.  YOU KNOW, HINDSIGHT IS A VALUABLE

02:51PM 13   TOOL FOR JUDGING PEOPLE.

02:51PM 14        BUT HERE'S THE KICKER.  IMAGINE TRYING TO DO THAT

02:51PM 15   VIDEOTAPE REVIEW OF A SPORTS GAME OR A WHOLE SEASON OR THREE

02:51PM 16   SEASONS FOR THAT MATTER, BUT YOU'RE DOING THAT WHEN THE VIDEO

02:51PM 17   IS NOT EVEN AVAILABLE ANYMORE BECAUSE THE PEOPLE RESPONSIBLE

02:51PM 18   FOR GETTING IT NEVER BOTHERED GETTING THE HARD DRIVES WHERE THE

02:51PM 19   VIDEO WAS STORED, AND NOW WE'RE TRYING TO DO THIS ALL FROM

02:51PM 20   MEMORY.  WOULD THAT BE A FAIR WAY TO CRITICIZE THE PLAYERS?

02:51PM 21        THIS IS NOT A GAME, OF COURSE.  THIS IS THE FEDERAL

02:51PM 22   GOVERNMENT USING ALL OF ITS POWER TO PROSECUTE MR. BALWANI FOR

02:51PM 23   CRIMES HE DIDN'T COMMIT AND DID NOT INTEND TO COMMIT AND TRYING

02:52PM 24   TO OBTAIN A CONVICTION WITHOUT SHOWING YOU ALL OF THE FACTS.

02:52PM 25        NOW, THE GOVERNMENT'S BURDEN IS TO PROVE BEYOND A

02:52PM   1    REASONABLE DOUBT, AMONG OTHER THINGS, THAT MR. BALWANI INTENDED

02:52PM   2    AT THE TIME TO DECEIVE AND CHEAT PEOPLE TO GET THEIR MONEY, AND

02:52PM   3    THE GOVERNMENT HAS FAILED.

02:52PM   4        WELL, THIS HAS BEEN A VERY LONG TRIAL.  THERE'S BEEN A LOT

02:52PM   5    OF EXHIBITS, A LOT OF TESTIMONY, A LOT OF DELAY UNFORTUNATELY.

02:52PM   6    IT'S MY OBLIGATION TO TRY TO WALK YOU THROUGH THE EVIDENCE AS

02:52PM   7    BEST I CAN SO THAT WHEN YOU DELIBERATE, YOU'LL HAVE ALL OF THE

02:52PM   8    FACTS IN MIND, NOT JUST THE NARROW STORY THAT THE GOVERNMENT IS

02:52PM   9    TRYING TO TELL YOU.

02:52PM  10        NOW, YOU'VE BEEN THROUGHOUT THIS TRIAL EXTREMELY PATIENT,

02:52PM  11    EXTREMELY ATTENTIVE, AND I CAN ONLY ASK THAT YOU CONTINUE TO DO

02:52PM  12    THAT DURING MY CLOSING REMARKS.

02:52PM  13        I JUST WANT TO TELL YOU UPFRONT, MY REMARKS WILL BE

02:52PM  14    LENGTHY, NOT BECAUSE I WANT TO KEEP YOU EVEN ONE MINUTE LONGER

02:53PM  15    THAN I HAVE TO, BUT JUST BECAUSE THERE'S A LOT OF EVIDENCE IN

02:53PM  16    THIS CASE.  AND THIS IS OBVIOUSLY AN EXTREMELY IMPORTANT

02:53PM  17    MATTER.  AND SO I'LL TRY TO GIVE YOU SIGN POSTS AND ROAD MAPS

02:53PM  18    OF WHERE WE ARE, BUT IT IS GOING TO BE LENGTHY, AND IT WILL

02:53PM  19    SPILL OVER INTO TOMORROW.  I HOPE NOT LONGER THAN THAT, BUT

02:53PM  20    WE'LL SEE.

02:53PM  21        SO THANK YOU.  AND MR. BALWANI THANKS YOU IN ADVANCE FOR

02:53PM  22    YOUR ATTENTIVENESS AND YOUR PARTICIPATION IN THIS REALLY

02:53PM  23    IMPORTANT PROCESS.

02:53PM  24        OKAY.  LET'S SORT OF GET TO THE CORE AND THE SUBSTANCE OF

02:53PM  25    THIS.

02:53PM   1          SO, MR. ALLEN, IF YOU COULD GO TO SLIDE 2.

02:53PM   2          THIS IS THE ROAD MAP OF WHAT I'M GOING TO BE TALKING ABOUT

02:53PM   3     DURING MY CLOSING ARGUMENT.  SO I WANT TO TALK ABOUT

02:53PM   4     MR. BALWANI AND HIS BACKGROUND AND HIS INTRODUCTION TO

02:53PM   5     THERANOS; I'M GOING TO TALK ABOUT THERANOS'S BUSINESS AND

02:53PM   6     TECHNOLOGY; I'M GOING TO TALK ABOUT THERANOS'S SCIENTIFIC TEAM

02:53PM   7     AND THE CLIA LAB.  AS YOU'VE HEARD, CLIA IS THE CRITICAL

02:54PM   8     LABORATORY IMPROVEMENTS ACT.  IT'S THE FEDERAL LAW THAT GOVERNS

02:54PM   9     CLINICAL LABORATORY TESTING IN THE UNITED STATES.  IT'S

02:54PM  10     REFERRED TO AS CLIA.

02:54PM  11          I'M GOING TO TALK ABOUT ELIZABETH HOLMES SOME MORE; I'M

02:54PM  12     GOING TO TALK ABOUT THE LAW THAT GOVERNS YOUR DECISION, AND IN

02:54PM  13     PARTICULAR SOME OF THE INSTRUCTIONS THAT JUDGE DAVILA WILL GIVE

02:54PM  14     YOU AT THE CONCLUSION OF ALL OF THE CLOSING ARGUMENT; I'M GOING

02:54PM  15     TO TALK ABOUT WHAT MATTERED TO INVESTORS AND IN PARTICULAR THE

02:54PM  16     WALGREENS RELATIONSHIP; I'M GOING TO TALK ABOUT SPECIFIC

02:54PM  17     THERANOS INVESTORS THAT YOU HEARD ABOUT, THERE ARE SIX OF THEM;

02:54PM  18     THE THERANOS PATIENTS.  YOU HEARD TESTIMONY FROM FOUR DIFFERENT

02:54PM  19     PATIENTS, AND I'M GOING TO TALK ABOUT THEM.

02:54PM  20          I'M GOING TO TALK ABOUT THE LABORATORY INFORMATION SYSTEM

02:54PM  21     AND GO INTO DETAIL ABOUT WHY THAT WAS IMPORTANT AND WHY THE

02:54PM  22     GOVERNMENT CAN'T PROVE ITS CASE NOT JUST ON THE PATIENT SIDE

02:54PM  23     BUT ON THE INVESTOR SIDE AS WELL WITHOUT THE LIS.

02:54PM  24          AND THEN I'LL TALK ABOUT AT THE END YOUR DECISION AND SOME

02:54PM  25     OF THE OTHER INSTRUCTIONS ABOUT DELIBERATION AND SO FORTH.  SO

02:55PM 1      THAT'S THE ROAD MAP.

02:55PM 2          I'LL COME BACK TO THIS ROAD MAP FROM TIME TO TIME JUST SO

02:55PM 3      YOU CAN SEE WHERE WE ARE.

02:55PM 4          IF YOU GO TO THE NEXT SLIDE.

02:55PM 5          THIS JUST -- RIGHT AT THE BEGINNING HERE, I WANT TO JUST

02:55PM 6      TELL YOU ABOUT SOME OF THE IMPORTANT LANDMARKS THAT OCCURRED IN

02:55PM 7      THIS CASE THAT IS USEFUL TO KEEP IN MIND.  AND IT'S A BIT OF A

02:55PM 8      TIMELINE.

02:55PM 9          SO ON AUGUST 13TH, 2009, MR. BALWANI GUARANTEED A LOAN TO

02:55PM 10     THERANOS OF $10 MILLION;

02:55PM 11         ON OCTOBER 30TH, 2009, THE BOARD, NOT MS. HOLMES, THE

02:55PM 12     BOARD APPOINTED MR. BALWANI AS VICE CHAIRMAN OF THE COMPANY.

02:55PM 13     SO HE WAS ON THE BOARD AT THAT POINT.

02:55PM 14         BETWEEN APRIL 2010 AND DECEMBER 2011, MR. BALWANI INVESTED

02:55PM 15     ABOUT $4.6 MILLION BY BUYING THERANOS STOCK AND GIVING THAT

02:55PM 16     MONEY TO THE COMPANY.

02:55PM 17         ON APRIL 27TH OF 2010, THERE WAS THAT MEETING WITH THE

02:56PM 18     JOHNS HOPKINS PHYSICIANS WHERE JOHNS HOPKINS EVALUATED THE

02:56PM 19     THERANOS TECHNOLOGY, AND AMONG OTHER THINGS, SAID THAT SPECIAL

02:56PM 20     STRENGTHS OF THE TECHNOLOGY WAS ACCURACY.

02:56PM 21         ON OCTOBER 19TH, 2010, DR. IAN GIBBONS, THEN THE CHIEF

02:56PM 22     SCIENTIST AT THERANOS, TOLD MR. BALWANI ABOUT SCIENTIFIC

02:56PM 23     BREAKTHROUGHS HE HAD ACHIEVED WITH THE THERANOS BLOOD TESTING

02:56PM 24     ANALYZER.

02:56PM 25         BETWEEN 2010 AND 2013, THERE WAS A LOT OF ASSAY

02:56PM  1    DEVELOPMENT WORK AT THERANOS.  THIS IS INVENTING REALLY, AN

02:56PM  2    ABILITY TO DO HUNDREDS OF ASSAYS ON VERY SMALL SAMPLES OF BLOOD

02:56PM  3    AS OPPOSED TO THE VENOUS DRAW FROM THE ARM THAT YOU'VE HEARD

02:56PM  4    ABOUT DURING THE COURSE OF THIS TRIAL.  THAT IS THE ASSAY

02:56PM  5    DEVELOPMENT WORK.

02:56PM  6         BETWEEN APRIL OF 2011 AND JULY OF 2013, AS I MENTIONED,

02:56PM  7    WALGREENS HAD THE DEVICE, THE THERANOS ANALYZER, TO CONDUCT

02:57PM  8    THEIR TESTING IN THEIR OWN TIME IN THEIR OWN WAY.

02:57PM  9         ON SEPTEMBER 11TH, 2013 AND THEN ON NOVEMBER 13TH, 2013,

02:57PM  10   THERE WERE LAUNCHES OF THE TESTING SERVICE WITH WALGREENS.

02:57PM  11        LET ME JUST PAUSE THERE FOR A MINUTE.  THE GOVERNMENT

02:57PM  12   NEVER MENTIONED THIS, WE HAD TO DO THIS, BUT, IN FACT, THE

02:57PM  13   FIRST LAUNCH IN SEPTEMBER, OR SEPTEMBER 11TH TO BE PRECISE,

02:57PM  14   THIS WAS A LAUNCH TO WHAT IS CALLED FRIENDS AND FAMILY AT ONE

02:57PM  15   PARTICULAR WALGREENS STORE IN DOWNTOWN PALO ALTO.  AND, OF

02:57PM  16   COURSE, FRIENDS AND FAMILY SHOULD GET ACCURATE BLOOD TESTING,

02:57PM  17   AND THEY'RE FRIENDS AND FAMILY, AND WE WOULDN'T WANT MORE FOR

02:57PM  18   THEM.

02:57PM  19        BUT AS THE EVIDENCE SHOWED, THERE WERE ONLY TWO ASSAYS

02:57PM  20   THAT WERE LAUNCHED AT THAT TIME.  THERE WAS TEST RUN.  I THINK

02:57PM  21   ONE OF THEM WAS CBC AND ONE OF THEM WAS HBA1C, WHICH IS A TEST

02:58PM  22   USED TO MONITOR DIABETES.  AND THAT WAS IT.

02:58PM  23        SO ALL OF THIS DISCUSSION ABOUT DR. ROSENDORFF NOT BEING

02:58PM  24   READY AND HE HAD PROBLEMS WITH SODIUM, WE'LL TALK ABOUT THAT,

02:58PM  25   THAT DOESN'T HAPPEN UNTIL NOVEMBER.  SO DR. ROSENDORFF HAS THE

CLOSING ARGUMENT BY MR. COOPERSMITH

02:58PM 1   TIME THAT HE NEEDED.

02:58PM 2       AND THE GOVERNMENT DIDN'T WANT TO TELL YOU THAT OR DIDN'T

02:58PM 3   TELL YOU THAT.

02:58PM 4       OKAY.  SO ON DECEMBER 30TH, 31ST, 2013, WALGREENS

02:58PM 5   COMMITTED TO A NATIONAL ROLLOUT.  THERE'S AN AMENDMENT TO THE

02:58PM 6   AGREEMENT THAT I'LL SHOW YOU AS I GO THROUGH THIS WHERE

02:58PM 7   WALGREENS SAID, OKAY, WE'RE COMMITTING TO A NATIONAL ROLLOUT.

02:58PM 8       IS IT GUARANTEED?  NOTHING IS GUARANTEED IN BUSINESS.

02:58PM 9   PEOPLE CAN CHANGE THEIR MIND OF COURSE, BUT THAT'S WHAT

02:58PM 10  WALGREENS SAID RIGHT AT THE SAME TIME THAT INVESTORS HALL, BDV,

02:58PM 11  WHICH IS BLACK DIAMOND VENTURES, CHRIS LUCAS, AND ALAN EISENMAN

02:59PM 12  WERE INVESTING.  AND THAT'S, AS I'LL TALK ABOUT MORE, THE

02:59PM 13  ESSENCE OF WHAT INVESTORS WERE INVESTING IN HERE, IS THE

02:59PM 14  ABILITY TO MAKE A LOT OF MONEY BECAUSE OF THE WALGREENS LAUNCH

02:59PM 15  AND THE WAY THAT THAT WOULD MAKE THERANOS, IN THE WORDS I USED

02:59PM 16  WITH CHRIS LUCAS, A UNICORN.

02:59PM 17      IN FEBRUARY, FEBRUARY 6TH TO BE EXACT, PFM, THAT'S

02:59PM 18  BRIAN GROSSMAN, THAT'S WHEN THEIR INVESTMENT CAME IN.

02:59PM 19      IN AUGUST OF 2014, WALGREENS DISCUSSES A MAJOR EXPANSION

02:59PM 20  OF THE ROLLOUT.  NOW, THIS IS A FUNDAMENTAL DISAGREEMENT

02:59PM 21  BETWEEN THE GOVERNMENT AND THE DEFENSE ABOUT EXACTLY WHAT

02:59PM 22  WALGREENS WAS COMMUNICATING IN THIS AUGUST 2014 TIMEFRAME.

02:59PM 23      AND AS WE SEE WHEN WE GO THROUGH THE EVIDENCE, WHAT WAS

02:59PM 24  COMMUNICATED, AND MAYBE EVEN MORE IMPORTANTLY, WHAT MR. BALWANI

02:59PM 25  WOULD VERY REASONABLY TOOK AWAY, WAS THAT WALGREENS WAS LOOKING

02:59PM 1    TO EXPAND THE ROLLOUT, NOT TO CONTRACT IT AS THE GOVERNMENT HAS

03:00PM 2    TRIED TO CLAIM.

03:00PM 3        ON OCTOBER 31ST, 2014, IN LIGHT OF MR. BALWANI'S

03:00PM 4    UNDERSTANDING OF THE NATIONAL ROLLOUT, RDV, WHICH IS THE DEVOS

03:00PM 5    FAMILY, THEIR INVESTMENT CAME IN, AND DAN MOSLEY, WHO IS THE

03:00PM 6    LAWYER AT CRAVATH, SWAINE & MOORE, A LAW FIRM IN NEW YORK.

03:00PM 7        IN NOVEMBER, NOVEMBER 12TH, AS I'VE SAID, THERANOS APPLIED

03:00PM 8    FOR FDA CLEARANCE FOR HSV-1, THAT'S HERPES SIMPLEX, PUT THAT

03:00PM 9    ASSAY RUNNING ON THE THERANOS SYSTEM.

03:00PM 10       AND THEN ON JULY 7TH, 2015, THERANOS GOT THAT FDA

03:00PM 11   CLEARANCE FOR HSV-1 ON THE THERANOS SYSTEM.  AND MR. EDLIN

03:00PM 12   TESTIFIED ABOUT THAT, AND WE'LL TALK ABOUT THAT SOME MORE.

03:00PM 13       SO THOSE ARE SOME OF THE LANDMARKS.

03:00PM 14       BEFORE I GET GOING INTO THE EVIDENCE, IF WE GO TO THE NEXT

03:00PM 15   SLIDE, THIS IS ONE OF THE INSTRUCTIONS THAT JUDGE DAVILA WILL

03:01PM 16   GIVE YOU.  AND THAT MR. BALWANI IS PRESUMED TO BE INNOCENT

03:01PM 17   UNLESS AND UNTIL THE GOVERNMENT PROVES HIM GUILTY BEYOND A

03:01PM 18   REASONABLE DOUBT.

03:01PM 19       IN ADDITION, MR. BALWANI DOES NOT HAVE TO TESTIFY OR

03:01PM 20   PRESENT ANY EVIDENCE, HE DOES NOT HAVE TO PROVE INNOCENCE, AND

03:01PM 21   THE GOVERNMENT HAS THE BURDEN OF PROVING EVERY ELEMENT OF THE

03:01PM 22   CHARGES BEYOND A REASONABLE DOUBT.

03:01PM 23       IT'S, OF COURSE, IMPORTANT TO KEEP IN MIND AS WE GO

03:01PM 24   THROUGH THESE CLOSING ARGUMENTS AND AS YOU DELIBERATE, ALL OF

03:01PM 25   THE INSTRUCTIONS ARE IMPORTANT, BUT THAT'S ONE THAT I WANTED TO

03:01PM  1   HIGHLIGHT AT THE BEGINNING.

03:01PM  2        ANOTHER ONE I WANTED TO MAKE SURE WE ALL HAD IN FRONT OF

03:01PM  3   US BECAUSE IT'S A VERY IMPORTANT INSTRUCTION, THE GOVERNMENT

03:01PM  4   HAS TO PROVE INTENT TO DEFRAUD.  IT'S ONE OF THE ELEMENTS OF

03:01PM  5   WIRE FRAUD, AND THAT MEANS AN INTENT TO DECEIVE AND CHEAT, THAT

03:01PM  6   IS, TO DEPRIVE SOMEBODY OF MONEY OR PROPERTY BY MEANS OF

03:01PM  7   DECEPTION.  THAT'S THE INTENT BEYOND A REASONABLE DOUBT THAT

03:01PM  8   MR. BALWANI WOULD HAVE TO HAVE FOR THE GOVERNMENT TO PROVE ITS

03:01PM  9   CASE.

03:02PM 10        AGAIN, AS I SAID, YOU HAVE TO LOOK AT THIS IN REALTIME AS

03:02PM 11   TO WHAT MR. BALWANI WAS SEEING, NOT WITH THE BENEFIT OF

03:02PM 12   HINDSIGHT OR OUT OF PLACE TIMELINES.

03:02PM 13        AND THEN IN ADDITION, IT'S IMPORTANT TO UNDERSTAND THE

03:02PM 14   GOOD FAITH INSTRUCTION.  YOU CAN CONSIDER WHETHER MR. BALWANI

03:02PM 15   HAD AN HONEST, GOOD FAITH BELIEF IN THE TRUTH OF SPECIFIC

03:02PM 16   MISREPRESENTATIONS ALLEGED IN THE INDICTMENT IN DETERMINING

03:02PM 17   WHETHER OR NOT HE ACTED WITH INTENT TO DEFRAUD.

03:02PM 18        FOR EXAMPLE, MR. BALWANI'S BELIEF BASED ON A LOT OF

03:02PM 19   EVIDENCE THAT HE SAW OF THE THERANOS TECHNOLOGY WORKING AND

03:02PM 20   BEING GREAT IS ONE OF THE ASPECTS OF GOOD FAITH THAT I'LL BE

03:02PM 21   TALKING ABOUT.

03:02PM 22        OKAY.  LET'S GO TO THE NEXT SLIDE, AND HERE'S THE ROAD MAP

03:02PM 23   AGAIN.  MR. BALWANI AND HIS BACKGROUND AND INTRODUCTION TO

03:02PM 24   THERANOS.

03:02PM 25        WHO IS SUNNY BALWANI?  THIS IS HIS BIO.  THIS IS IN

03:03PM   1    EVIDENCE.

03:03PM   2        I SHOULD MENTION IN THE BEGINNING, IN THE SLIDES I'M GOING

03:03PM   3    TO SHOW YOU, YOU CAN SEE IN THE BOTTOM LEFT THERE'S A SOURCE,

03:03PM   4    AND THAT'S JUST A CITATION AS TO WHERE THE MATERIAL COMES FROM.

03:03PM   5        AND AS MR. SCHENK TOLD YOU, YOU'RE NOT GOING TO HAVE MY

03:03PM   6    SLIDES OR THE GOVERNMENT'S SLIDES.  YOU'LL HAVE TO, YOU KNOW,

03:03PM   7    JUST EITHER REMEMBER THIS OR WRITE IT DOWN IN YOUR NOTES.

03:03PM   8        SO I SEE A LOT OF YOU DO TAKE NOTES.  AND IF SOMETHING

03:03PM   9    OCCURS TO YOU THAT IS IMPORTANT, IT WOULD BE A GOOD IDEA TO

03:03PM  10    WRITE THAT DOWN IN YOUR NOTEBOOKS SO THAT YOU'LL HAVE ACCESS TO

03:03PM  11    THAT WHEN YOU DELIBERATE.

03:03PM  12        AND HERE THIS PARTICULAR BIO IS EXHIBIT -- TRIAL

03:03PM  13    EXHIBIT 5805, AND IT'S AN EXHIBIT WHERE IT TALKS ABOUT, AMONG

03:03PM  14    OTHER THINGS, MR. BALWANI'S BACKGROUND.

03:03PM  15        HE'S AN ENTREPRENEUR AND A COMPUTER SCIENTIST.  HE JOINED

03:03PM  16    THERANOS AFTER DROPPING OUT OF STANFORD UNIVERSITY COMPUTER

03:03PM  17    SCIENCE PROGRAM.

03:03PM  18        HE RECEIVED A MASTER'S OF BUSINESS ADMINISTRATION, AN MBA,

03:04PM  19    AT UNIVERSITY OF CALIFORNIA BERKELEY.  HE RECEIVED AN

03:04PM  20    UNDERGRADUATE DEGREE FROM THE UNIVERSITY OF TEXAS AT AUSTIN.

03:04PM  21        HE STARTED OUT WORKING AT LOTUS DEVELOPMENT CORPORATION,

03:04PM  22    AFTER WHICH HE SERVED AT MICROSOFT IN VARIOUS ROLES.  HE LATER

03:04PM  23    STARTED HIS OWN COMPANY.

03:04PM  24        AND THEN IT GOES ON.  HE ENDED UP SELLING THAT COMPANY TO

03:04PM  25    A COMPANY CALLED COMMERCEONE.

03:04PM   1      AND AT THE TIME THIS BIO WAS PUT FORWARD, HE WAS THE

03:04PM   2   PRESIDENT AND CHIEF OPERATING OFFICER OF THERANOS.

03:04PM   3      SO THAT'S A LITTLE BIT ABOUT HIS BACKGROUND.

03:04PM   4      NOW, WHAT KIND OF COMPANY WAS MR. BALWANI JOINING WHEN HE

03:04PM   5   JOINED THERANOS IN 2009?  WHAT HAD THERANOS ACCOMPLISHED?

03:04PM   6      SO THE GOVERNMENT HAS SPENT A FAIR AMOUNT OF TIME TALKING

03:04PM   7   ABOUT PHARMACEUTICAL RELATIONSHIPS THAT THERANOS HAD, AND

03:04PM   8   THEY'VE FOCUSSED ON TWO IN PARTICULAR.  ONE IS SCHERING-PLOUGH,

03:04PM   9   A LARGE PHARMA COMPANY, AND THE OTHER ONE IS PFIZER.  BUT THEY

03:04PM  10   NEVER TALK ABOUT ALL OF THE OTHER RELATIONSHIPS WITH PHARMA

03:05PM  11   COMPANIES THAT THERANOS HAD.

03:05PM  12      AND IF YOU GO TO EXHIBIT 7753, WHICH IS NOTED THERE,

03:05PM  13   YOU'LL SEE ALL OF THE CONTRACTS THAT THERANOS HAD WITH CELGENE;

03:05PM  14   AND CENTOCOR; MAYO CLINIC, A LEADING HEALTH CARE INSTITUTION,

03:05PM  15   NOT NECESSARILY A PHARMA COMPANY; MERCK, NOVARTIS; PFIZER; AND

03:05PM  16   SCHERING-PLOUGH OF COURSE; ASTRAZENECA.  THE GOVERNMENT

03:05PM  17   MENTIONED NONE OF THOSE.

03:05PM  18      BUT I WANT TO FOCUS ON ONE IN PARTICULAR, WHICH IS

03:05PM  19   GLAXOSMITHKLINE, GSK.  SO IF WE GO TO THE NEXT SLIDE.

03:05PM  20      THIS IS AN EMAIL THAT WAS SENT FROM ELIZABETH HOLMES TO

03:05PM  21   THOMAS BREUER AT GSK, GLAXOSMITHKLINE, ON DECEMBER 15TH, 2009.

03:05PM  22      AND THE CONSPIRACY THAT IS ALLEGED IN THIS CASE, BY THE

03:05PM  23   WAY, ON THE INVESTOR SIDE IS FROM 2010 TO 2015.  THAT'S WHAT

03:05PM  24   JUDGE DAVILA WILL TELL YOU DURING THE INSTRUCTIONS.  THIS IS

03:06PM  25   BEFORE THAT, THIS IS IN DECEMBER OF 2009.

03:06PM 1      IT'S JUST SHORTLY AFTER MR. BALWANI JOINED THE COMPANY.

03:06PM 2   SO HE DIDN'T JOIN THE COMPANY FOR THE PURPOSE OF COMMITTING

03:06PM 3   FRAUD.  BUT IN DECEMBER OF 2009, HE'S INFORMED OF THIS, WHICH

03:06PM 4   IS ELIZABETH HOLMES SENDING NOT TO JUST WALGREENS OR AN

03:06PM 5   INVESTOR, BUT TO GSK ITSELF AN EMAIL WITH SOME DOCUMENTS

03:06PM 6   ATTACHED.

03:06PM 7      AND WHAT DOES IT SAY?  "IT WAS GREAT TO MEET YOU.  FOLLOW

03:06PM 8   UP TO OUR CONVERSATION I'VE ATTACHED THREE DOCUMENTS."

03:06PM 9      THERE'S A SUMMARY, AND "THE SECOND --" AND THAT'S WHAT

03:06PM 10  I'VE HIGHLIGHTED HERE -- "IS A COPY OF THE VALIDATION REPORT

03:06PM 11  FROM THE GSK STAFF WHO TESTED THERANOS TECHNOLOGIES IN RTP,"

03:06PM 12  RESEARCH TECHNOLOGY PARK.

03:06PM 13     "AS YOU CAN SEE IN THAT ATTACHMENT, GSK'S LAB DIRECTOR

03:06PM 14  CONCLUDED THAT THERANOS SYSTEMS ELIMINATE THE NEED FOR A LAB.

03:07PM 15  THE REPORT SHOWS THE ABILITY TO GET BETTER SENSITIVITY AND REAL

03:07PM 16  TIME DATA USING THERANOS."

03:07PM 17     THIS IS NOT MS. HOLMES REPRESENTING THIS TO SOME INVESTOR.

03:07PM 18  THIS IS MS. HOLMES SAYING THIS BACK TO GSK.  AND IT SAYS, "THE

03:07PM 19  SECOND IS A COPY OF THE VALIDATION REPORT FROM THE GSK STAFF."

03:07PM 20     NOW, THIS IS WHAT MR. BALWANI IS INFORMED OF IN DECEMBER

03:07PM 21  OF 2009.

03:07PM 22     AND IF YOU GO TO THE NEXT PAGE, THIS IS A PAGE FROM ONE OF

03:07PM 23  THE SOME OF THE MATERIALS ATTACHED TO THAT SAME EMAIL, AND THIS

03:07PM 24  HAPPENS TO BE ON PAGE 6 OF THE EXHIBIT.

03:07PM 25     AND IT SAYS, "THERANOS AND GSK.

CLOSING ARGUMENT BY MR. COOPERSMITH

03:07PM  1          "GSK COMPLETED A COMPREHENSIVE VALIDATION OF THERANOS

03:07PM  2     SYSTEMS IN 2008.

03:07PM  3          "VALIDATION WAS INDEPENDENTLY CONDUCTED RUN BY GSK STAFF

03:07PM  4     AT RTP."

03:07PM  5          "VALIDATION CONCLUDED THERANOS SYSTEMS ELIMINATE THE NEED

03:07PM  6     FOR A LAB."

03:07PM  7          AND THEN IT GOES ON LATER.

03:07PM  8          AND THEN IT SAYS, "THERANOS AND GSK HAVE FULLY EXECUTED

03:07PM  9     MSA," AN AGREEMENT.

03:08PM 10          SO WHEN MR. BALWANI GETS THIS, WHAT WOULD HE TAKE AWAY

03:08PM 11     FROM THIS?

03:08PM 12          WOULD HE TAKE AWAY WHAT THE GOVERNMENT IS TELLING YOU,

03:08PM 13     WHICH IS, OH, YEAH, THIS IS SOME KIND OF FRAUDULENT OPERATION?

03:08PM 14          OR WHEN HE SEES THAT THERE'S AN EMAIL BEING SENT TO GSK

03:08PM 15     WITH THIS INFORMATION, HE WOULD TAKE AWAY, YEAH, IT LOOKS LIKE

03:08PM 16     GSK COMPREHENSIVELY VALIDATED THE THERANOS SYSTEM.

03:08PM 17          AND LET'S LOOK AT THAT IN PARTICULAR.  IF WE GO TO THE

03:08PM 18     NEXT PAGE, THIS IS FROM THE SAME ATTACHMENTS TO THE EMAILS,

03:08PM 19     EXCERPTS FROM THE GSK METABOLIC STUDY REPORT.

03:08PM 20          IT SAYS, "BACKGROUND INFORMATION:

03:08PM 21          "THE THERANOS SYSTEM WAS EVALUATED AT GSK TO PROFILE

03:08PM 22     ACTIVE GLP-1 AND C-PEPTIDE VALUES AND THESE DATA WERE COMPARED

03:08PM 23     TO GOLD STANDARD ELISA'S," AND IT GOES ON.

03:08PM 24          "THE KEY PROJECT OBJECTIVES FOUND IN THE ATTACHED

03:08PM 25     STATEMENT WERE," AND AMONG OTHER THINGS, "TO ASSESS THE

CLOSING ARGUMENT BY MR. COOPERSMITH

03:08PM   1    FUNCTIONALITY, SPECIFICITY, REPRODUCIBILITY, ACCURACY, AND

03:08PM   2    PRECISION OF THE THERANOS SYSTEM AND TO ASSESS THE THERANOS

03:09PM   3    DATA REPORTING AND TRANSFER FUNCTIONS."

03:09PM   4         IT TALKS ABOUT 30 PLASMA SAMPLES BEING CHOSEN.

03:09PM   5         AND THEN THE "GSK METABOLIC BIOMARKER LAB COMMENTS:

03:09PM   6         "DATA SHOWED GOOD CORRELATION," WITH THE R2'S, WHICH WE'LL

03:09PM   7    TALK ABOUT MORE LATER, "INTER-INSTRUMENT PRECISION;

03:09PM   8         "MACHINES WORKED WELL;

03:09PM   9         "TOUCH-SCREEN INTERFACE WAS EASY TO USE;

03:09PM   10        "CARTRIDGES WERE PRETTY STRAIGHTFORWARD (EASY TO HANDLE

03:09PM   11   AND LOAD);

03:09PM   12        "ASSAYS TOOK APPROXIMATELY 1 HOUR AND 15 MINUTES PER

03:09PM   13   CARTRIDGE.

03:09PM   14        AND THE OVERALL CONCLUSION, "THE METABOLIC BIOMARKER LAB

03:09PM   15   HAS A FAVORABLE IMPRESSION OF THE TECHNOLOGY, SYSTEM AND

03:09PM   16   RECOMMENDS GSK CLINICAL GROUPS TO WORK WITH THERANOS."

03:09PM   17        IF YOU GO TO THE TOP OF THIS PAGE, YOU CAN SEE RIGHT THERE

03:09PM   18   THIS IS DOCUMENTS BEING SENT TO GSK, IT HAS A GSK,

03:09PM   19   GLAXOSMITHKLINE LOGO, AND THE THERANOS LOGO.

03:09PM   20        AND SO THE GOVERNMENT DIDN'T TALK ABOUT THIS EXHIBIT,

03:09PM   21   DIDN'T SHOW IT TO YOU, AND DIDN'T TALK ABOUT GSK, AND DIDN'T

03:10PM   22   TALK ABOUT ALL OF THE PHARMA RELATIONSHIPS.  WE HAVE TO SHOW

03:10PM   23   YOU THAT.

03:10PM   24        WHAT WOULD MR. BALWANI HAVE THOUGHT AFTER HE SEES THAT IN

03:10PM   25   TERMS OF THE TECHNOLOGY BEING GREAT.

03:10PM  1        AND WE TALKED DURING THE TRIAL, AND I MENTIONED A FEW

03:10PM  2    MOMENTS AGO ABOUT THE LOAN AGREEMENT.  I JUST WANT TO SHOW YOU

03:10PM  3    THOSE DOCUMENTS.

03:10PM  4        THIS IS IN AUGUST OF 2009, BEFORE ANY ALLEGED CONSPIRACY.

03:10PM  5    MR. BALWANI GUARANTEED THE LOAN.  THIS IS ONE OF THE DOCUMENTS

03:10PM  6    THAT ACCOMPLISHES THAT.

03:10PM  7        AND AS YOU'VE HEARD FROM MS. SPIVEY, WHAT HE ACTUALLY DOES

03:10PM  8    HERE, IT'S $10 MILLION.  HE HAS TO PUT THAT ASIDE AND NOT USE

03:10PM  9    IT.  THAT'S THE COLLATERAL.

03:10PM  10       AND THEN IF THERANOS WERE TO DEFAULT ON THAT LOAN, THEN

03:10PM  11   THE LENDER, WHICH WAS FIDELITY, JUST TAKES THE MONEY.  SO IT'S

03:10PM  12   THE SAME THING ECONOMICALLY AS IF MR. BALWANI WOULD HAVE LENT

03:10PM  13   THE MONEY DIRECTLY TO THERANOS BECAUSE IN THE CASE OF A DIRECT

03:10PM  14   LOAN, IF THERANOS DOESN'T REPAY THE MONEY, OF COURSE

03:11PM  15   MR. BALWANI WOULD LOSE THE MONEY.

03:11PM  16       IN THIS CASE, IF THERANOS DOESN'T PAY BACK THE LOAN,

03:11PM  17   FIDELITY TAKES THE MONEY FROM MR. BALWANI.  SO IT'S ESSENTIALLY

03:11PM  18   A LOAN TO THERANOS FROM MR. BALWANI AND THAT WAS $10 MILLION.

03:11PM  19   NOT OF MONEY HE GOT FROM INVESTORS OR ANYTHING LIKE THAT.  IT

03:11PM  20   WAS MR. BALWANI'S OWN HARD EARNED MONEY THAT HE PUT UP.

03:11PM  21       NOW, LATER THAT LOAN WAS INCREASED TO $10 MILLION, AND

03:11PM  22   THAT'S THE EMAIL THAT SHOWS THAT.  HE HAS TO CONFIRM TO

03:11PM  23   MR. BERMEL THAT HE'S OKAY WITH INCREASING THE LINES FROM 10 TO

03:11PM  24   12 MILLION.  AND HE SAYS, YES, HE'S FINE.

03:11PM  25       AND SO ULTIMATELY, MR. BALWANI WAS ON THE HOOK FOR

03:11PM   1    $12 MILLION.  HE DID THAT BECAUSE HE'S JOINING A COMPANY THAT

03:11PM   2    HAS ACCOMPLISHED GREAT THINGS ALREADY WITH ITS BOARD, WITH ITS

03:11PM   3    PHARMA RELATIONSHIPS.  IT'S NOT JUST BECAUSE HE WANTS TO GIVE

03:11PM   4    MONEY TO HIS GIRLFRIEND OR SOMETHING LIKE THIS.  THIS IS WAY,

03:12PM   5    WAY BEYOND THAT.

03:12PM   6         DID MR. BALWANI OBTAIN ANY GREAT RICHES OR ANY RICHES FROM

03:12PM   7    THERANOS?  NO.

03:12PM   8         HIS SALARY WAS SET AT $99,000 PER YEAR.  THIS IS A COMPANY

03:12PM   9    THAT AT THE HEIGHT OF IT, WHEN THE SHARES WERE $17, IT WAS

03:12PM   10   VALUED AT ABOUT $9 BILLION.  THAT IS A $9 BILLION COMPANY.

03:12PM   11   MR. BALWANI WAS EARNING $99,000 A YEAR.

03:12PM   12        IT'S NOT BAD MONEY.  IT'S PERFECTLY GOOD.  BUT THIS ISN'T

03:12PM   13   TRYING TO PROFIT IN ANY WAY FROM THERANOS OR ITS INVESTORS OR

03:12PM   14   ITS PATIENTS.

03:12PM   15        OKAY.  HOW DID MR. BALWANI END UP JOINING THERANOS?

03:12PM   16        WELL, THE GOVERNMENT HAS SUGGESTED THAT IT WAS

03:12PM   17   MR. BALWANI'S GIRLFRIEND GIVING HIM A SPOT AT THE COMPANY.

03:12PM   18        WELL, AS WE SAW, IT WAS THE BOARD THAT APPOINTED

03:13PM   19   MR. BALWANI TO THE BOARD.  AND THE BOARD WAS CONSISTING AT THAT

03:13PM   20   TIME OF PROFESSOR ROBERTSON FROM STANFORD; DON LUCAS;

03:13PM   21   ROBERT SHAPIRO; PETER THOMAS; AND ELIZABETH HOLMES.  SO MS.

03:13PM   22   HOLMES HAD ONE VOTE.

03:13PM   23        AND HERE IS WHAT THE BOARD SAID IN THE MINUTES OR WHAT THE

03:13PM   24   MINUTES REFLECT.  THE BOARD DISCUSSED ADDING A NEW DIRECTOR TO

03:13PM   25   THE BOARD AND REVIEWED SEVERAL CANDIDATES FOR CONSIDERATION.

03:13PM  1    AFTER DISCUSSION, THE BOARD UNANIMOUSLY AGREED TO ELECT

03:13PM  2    RAMESH "SUNNY" BALWANI AS VICE CHAIRMAN.

03:13PM  3        SO THAT'S THE EVIDENCE OF WHAT HAPPENED, NOT WHAT THE

03:13PM  4    GOVERNMENT TOLD YOU IN OPENING OR IN CLOSING.

03:13PM  5        LATER, JUST TO ROUND OUT THAT PICTURE, MR. BALWANI WAS

03:13PM  6    MADE FORMALLY PRESIDENT AND COO.  AND AGAIN, THESE ARE THE

03:13PM  7    BOARD MINUTES THAT REFLECT THIS CORPORATE ACTION.

03:13PM  8        THE BOARD THEN APPROVED THE ADDITION OF AN OPERATIONAL

03:13PM  9    TITLE OF PRESIDENT AND COO OF SUNNY BALWANI AFTER DISCUSSING

03:14PM 10    HIS PERFORMANCE AND CONTRIBUTIONS AND OPERATIONAL ROLE.

03:14PM 11        SO THIS IS ABOUT A YEAR OR SO INTO MR. BALWANI'S TIME AT

03:14PM 12    THERANOS, AND AFTER DISCUSSING HIS PERFORMANCE AND

03:14PM 13    CONTRIBUTIONS, THE BOARD DECIDED TO BESTOW THOSE TITLES ON HIM.

03:14PM 14        NOW, DURING THE COURSE OF THE TRIAL THE GOVERNMENT HAS

03:14PM 15    SUGGESTED WITH INVESTORS THAT THE RELATIONSHIP BETWEEN

03:14PM 16    MR. BALWANI AND MS. HOLMES WAS SOME KIND OF SECRET.  I MEAN, IT

03:14PM 17    SEEMS CLEAR FROM THE EVIDENCE THAT THEY DIDN'T COME TO THE

03:14PM 18    OFFICE WEARING THEIR HEARTS ON THEIR SLEEVE OR ENGAGE IN PUBLIC

03:14PM 19    DISPLAYS OF AFFECTION OR THINGS LIKE THAT.  THAT WOULD HAVE

03:14PM 20    BEEN INAPPROPRIATE AND NOT PROFESSIONAL.

03:14PM 21        AND THE FACT THAT THEY CONDUCTED THEMSELVES PROFESSIONALLY

03:14PM 22    DOESN'T MEAN THAT INVESTORS WERE DECEIVED ON THIS.  AND HERE IS

03:14PM 23    CHRIS LUCAS WHO KNEW FULL WELL ABOUT THE ROMANTIC RELATIONSHIP.

03:14PM 24    SO DID BRYAN TOLBERT, WHO HAD A LOT OF CONTACT WITH

03:14PM 25    CHRIS LUCAS.

CLOSING ARGUMENT BY MR. COOPERSMITH

03:14PM  1       AND THIS WASN'T A SECRET.  IT WASN'T A SECRET TO THE

03:14PM  2  BOARD.  IN FACT, CHRIS LUCAS HEARD THIS FROM DON LUCAS WHO WAS

03:15PM  3  ON THE BOARD.

03:15PM  4       SO HAS REALLY NOTHING TO DO WITH THIS CASE, ALTHOUGH IN

03:15PM  5  THE COURSE OF THIS TRIAL YOU'VE HEARD SOME THINGS ABOUT THAT

03:15PM  6  FROM THE GOVERNMENT.

03:15PM  7       I MENTIONED A FEW MINUTES AGO MR. BALWANI'S PURCHASES OF

03:15PM  8  STOCK.  THIS IS IMPORTANT.  AND IT'S NOT WHAT THE GOVERNMENT

03:15PM  9  SAID BECAUSE, OH, ONCE HE PURCHASED STOCK, HE HAD SKIN IN THE

03:15PM  10  GAME.  HE DIDN'T HAVE TO DO THIS.  LET ME EXPLAIN HOW THIS

03:15PM  11  WORKS, OKAY?

03:15PM  12       SO WHAT MR. BALWANI OBTAINED -- AND THIS COMES FROM

03:15PM  13  MS. SPIVEY'S TESTIMONY.  SHE WENT IN THOSE TIMES AS DANISE YAM,

03:15PM  14  BUT HER NAME IS SO HAN SPIVEY.

03:15PM  15       AS SHE TOLD YOU, THESE ARE STOCK OPTIONS.  SO WHAT

03:15PM  16  MR. BALWANI HAD WAS THE RIGHT TO BUY STOCK AT A CERTAIN PRICE.

03:15PM  17  HE DIDN'T HAVE THE STOCK.  AND HAVING THE STOCK OPTION DOESN'T

03:15PM  18  MEAN YOU HAVE TO DO ANYTHING.  YOU DON'T HAVE TO PAY MONEY TO

03:15PM  19  THE COMPANY.  THE SMART THING TO DO MIGHT BE TO JUST HOLD THE

03:15PM  20  STOCK OPTION, WAIT TO SEE IF THE COMPANY IS SUCCESSFUL, AND

03:15PM  21  THEN GIVE THE MONEY TO THE COMPANY IF IT'S GOING TO WORK OUT.

03:16PM  22       SO, FOR EXAMPLE, IF YOU HAD A STOCK OPTION THAT ALLOWED

03:16PM  23  YOU TO BUY STOCK AT A DOLLAR PER SHARE, AND YOU JUST HELD ON TO

03:16PM  24  THE STOCK OPTION, AND THEN A FEW YEARS LATER, THE STOCK WAS

03:16PM  25  WORTH $20 A SHARE, WELL, YOU COULD BUY THAT STOCK AT $1 AND YOU

03:16PM 1    WOULD HAVE SOMETHING WORTH $20, AND IF YOU HAD MANY SHARES,

03:16PM 2    THAT COULD BE A LOT OF MONEY.  SO MR. BALWANI COULD HAVE JUST

03:16PM 3    DONE THAT.

03:16PM 4        INSTEAD, WHAT HE DID WAS HE ACTUALLY BOUGHT THE STOCK ON

03:16PM 5    THESE DAYS, APRIL 2010, AUGUST 2011, AND DECEMBER OF 2011.  HE

03:16PM 6    ACTUALLY BOUGHT THE STOCK.  DIDN'T HOLD THE OPTIONS.  ONLY

03:16PM 7    SOMEONE WHO BELIEVES IN THE COMPANY AND ITS TECHNOLOGY WOULD DO

03:16PM 8    THAT BECAUSE OTHERWISE YOU COULD JUST HEDGE YOUR BETS, JUST

03:16PM 9    WAIT, JUST HOLD THE STOCK OPTIONS AND SEE IF EVERYTHING WORKS

03:16PM 10   OUT, AND THEN MAKE THE MONEY, AND THEN PAY THE MONEY TO GET

03:16PM 11   EVEN MORE.

03:16PM 12       HERE, WHAT HE ACTUALLY DID WAS PAID THE COMPANY THESE

03:16PM 13   DOLLARS, AND IT ENDED UP BEING $4,680,000.  THAT'S WHAT

03:17PM 14   MR. BALWANI DID.  SO NOTHING IN THIS CASE SHOWS THAT ANYONE WAS

03:17PM 15   FORCING HIM TO DO THAT.  HE COULD OF JUST WAITED.  HE DIDN'T

03:17PM 16   HEDGE HIS BET.  HE WAS ALL IN, LITERALLY ALL IN.

03:17PM 17       OKAY.  LET'S TALK ABOUT THERANOS'S BUSINESS AND TECHNOLOGY

03:17PM 18   AND BACK TO THE ROAD MAP THERE FOR A MINUTE.

03:17PM 19       SO THIS IS A PICTURE OF THE EDISON 3.5.  AND YOU CAN SEE

03:17PM 20   THE TOUCHSCREEN, AND IT CAN SHOWS APPS ON THE TOUCHSCREEN, AND

03:17PM 21   THIS WAS A BLOOD TESTING DEVICE THAT WAS IN USE, IN ACTUAL USE

03:17PM 22   IN THE CLINICAL LAB THAT THERANOS HAD DEVELOPED.

03:17PM 23       THE NEXT PICTURE, THOUGH, IS WHAT IS KNOWN AS THE THERANOS

03:17PM 24   4S.  THIS WAS THE NEXT GENERATION DEVICE, THE DEVICE THAT THEY

03:17PM 25   WERE USING GENERATING OR DEVELOPING FOR THE U.S. MILITARY, AND

CLOSING ARGUMENT BY MR. COOPERSMITH

03:17PM 1    IT HAS THESE PARTS THAT ARE SHOWN HERE IN THE BLOWUP.

03:17PM 2         FOR EXAMPLE, THERE'S A SPECTROPHOTOMETER, THERE'S A

03:18PM 3    CENTRIFUGE, THERE'S A CYTOMETER, THERE'S A CARTRIDGE, AND

03:18PM 4    SLIGHTLY TO THE LEFT THERE'S A CARTRIDGE, AND THERE'S A

03:18PM 5    PICTURE.

03:18PM 6         AND THEN IN THE FRONT OF THE MACHINE YOU CAN SEE THERE'S A

03:18PM 7    LITTLE SLOT.  SO WHAT HAPPENS IS IN THE CARTRIDGE, THAT'S WHERE

03:18PM 8    THE REAGENTS ARE, THE CHEMICALS THAT ARE INTERACTING WITH THE

03:18PM 9    BLOOD TO CREATE A RESULT.  AND THEN THE BLOOD TEST, THE BLOOD

03:18PM 10   SAMPLE RATHER WOULD GO IN THAT CARTRIDGE, AND ALL OF THAT GETS

03:18PM 11   INSERTED INTO THE SLOT INSIDE OF THAT MACHINE.  AND INSIDE OF

03:18PM 12   THE MACHINE, YOU CAN SEE ON THE TOP THERE'S A MATERIAL HANDLING

03:18PM 13   ROBOT WHERE ROBOTIC ARMS IN A ROBOTIC WAY WOULD TAKE THE RIGHT

03:18PM 14   AMOUNT OF CHEMICAL OR REAGENT FROM THE STORAGE MIXED WITH THE

03:18PM 15   BLOOD SAMPLE AND SO FORTH TO EVENTUALLY GENERATE A RESULT.  SO

03:18PM 16   THAT'S WHAT THE THERANOS TECHNOLOGY WAS.  THAT'S THE CONCEPT.

03:18PM 17        3.5 WAS ESSENTIALLY SIMILAR.  ALTHOUGH AS YOU HEARD, 3.5

03:18PM 18   WAS RUNNING, COULD RUN IMMUNOASSAYS, WHICH IS ONE TYPE OF BLOOD

03:19PM 19   TESTING.  AS YOU'LL SEE IN A MINUTE, THIS DEVICE COULD RUN ALL

03:19PM 20   OF THE DIFFERENT FORMS OF BLOOD TESTING, IMMUNOASSAYS,

03:19PM 21   CYTOMETRY, NUCLEIC ACID AMPLIFICATION AND GENERAL CHEMISTRY.

03:19PM 22        FROM THE VERY BEGINNING, INVESTORS, IN THIS CASE

03:19PM 23   CHRIS LUCAS, WERE TOLD THAT OVER TIME THERANOS WOULD CONTINUE

03:19PM 24   TO REFINE ITS TECHNOLOGY AND THAT OVER TIME THE TECHNOLOGY

03:19PM 25   WOULD BE ABLE TO DO MORE AND MORE.  THIS WAS ALL OF THE WAY

CLOSING ARGUMENT BY MR. COOPERSMITH

03:19PM 1    BACK IN 2006 BEFORE MR. BALWANI'S TIME AT THERANOS, BUT THAT'S

03:19PM 2    WHAT MS. HOLMES AND THERANOS HAD INFORMED MR. LUCAS AT THE

03:19PM 3    TIME, THAT THERE WOULD BE PROGRESS.

03:19PM 4         AND, OF COURSE, WE KNOW FROM COMMON SENSE THAT'S ALWAYS

03:19PM 5    THE CASE WITH A COMPANY.  WHATEVER PRODUCT YOU DEVELOP,

03:19PM 6    COMPANIES ARE ALWAYS LOOKING TO IMPROVE THEIR PRODUCT, ADD MORE

03:19PM 7    FEATURES, MAKE IT MORE USER FRIENDLY AND SO FORTH.

03:19PM 8         STICKING WITH THE TOPIC OF THERANOS TECHNOLOGY, THIS IS A

03:20PM 9    COMPARISON OF YOUR STANDARD BLOOD VIAL, WHICH ARE THE FOUR

03:20PM 10   TUBES ON THE LEFT WITH THE SIZE OF THE NANOTAINER.

03:20PM 11        WHAT THIS PICTURE DOESN'T SHOW YOU IS THE CAPILLARY TUBE

03:20PM 12   PART.  SO THE NANOTAINER IS THE SMALL CONTAINER THAT WOULD HOLD

03:20PM 13   THE SMALL AMOUNT OF BLOOD FOR THE THERANOS FINGERSTICK TEST,

03:20PM 14   AND THEN IN PRACTICE THERE WOULD BE THE PART CALLED THE

03:20PM 15   CAPILLARY TUBE THAT ACTUALLY PUNCTURES THE FINGER, AND THEN THE

03:20PM 16   BLOOD WOULD, BY WHAT IS CALLED THE CAPILLARY ACTION, COME INTO

03:20PM 17   THE TUBE, BE LOADED INTO THE NANOTAINER.  ULTIMATELY, THIS

03:20PM 18   NANOTAINER WOULD TAKE THE PLACE OF THE VIALS OF BLOOD.  THAT

03:20PM 19   WAS THE CONCEPT.

03:20PM 20        YOU ALSO HEARD A LOT ABOUT MODIFIED PREDICATES, AND BY NOW

03:20PM 21   EVERYONE PROBABLY KNOWS WHEN WE SAY "PREDICATES" WE'RE TALKING

03:20PM 22   ABOUT COMMERCIAL BLOOD TESTING EQUIPMENT.  SOMETIMES WE REFER

03:20PM 23   TO THEM AS FDA APPROVED DEVICES OR UNMODIFIED COMMERCIAL

03:21PM 24   DEVICES.

03:21PM 25        THERANOS MODIFIED PREDICATE DEVICES LIKE THE DEVICE CALLED

03:21PM   1    THE SIEMENS ADVIA, BUT OTHERS AS WELL, TO ALLOW THOSE DEVICES

03:21PM   2    TO TEST VERY SMALL SAMPLES.  THAT'S NOT WHAT THEY WERE SOLD

03:21PM   3    FOR, BUT THERANOS WITH ITS TEAM MODIFIED THESE FOR THAT REASON.

03:21PM   4        THIS WAS, WHAT I'M SHOWING YOU HERE, WAS THE PROVISIONAL

03:21PM   5    PATENT APPLICATION WHAT THERANOS FILED WITH THE U.S. PATENT AND

03:21PM   6    TRADEMARK OFFICE.

03:21PM   7        AS JUDGE DAVILA TOLD YOU WHEN THIS DOCUMENT WAS ADMITTED,

03:21PM   8    THIS IS ADMITTED FOR SHOWING THAT THERE WAS SUCH A PATENT

03:21PM   9    APPLICATION FILED.  AND I JUST WANT TO SHOW YOU WHAT IT

03:21PM  10    ACTUALLY SAYS.

03:21PM  11        THE TITLE OF THE INVENTION HERE, DANIEL YOUNG IS ONE OF

03:21PM  12    THE INVENTORS, YOU CAN SEE HIGHLIGHTED THERE.  IT'S DEVICES,

03:21PM  13    METHODS AND SYSTEMS FOR REDUCING SAMPLE VOLUME.

03:21PM  14        IF YOU GO TO THE NEXT PAGE, THIS IS EXHIBIT 20830.  THIS

03:22PM  15    SHOWS WHAT THE DESCRIPTION OF WHAT THOSE MODIFICATIONS REALLY

03:22PM  16    WERE AS THERANOS REPORTED TO THE PATENT OFFICE.

03:22PM  17        AND IF YOU GO TO THE NEXT PAGE, IT SAYS THAT AT THE BOTTOM

03:22PM  18    THERE, "APPLICANTS PROVIDE METHODS FOR MODIFYING A CLINICAL

03:22PM  19    ANALYSIS DEVICE."

03:22PM  20        SO THERANOS NOT ONLY MODIFIED THE PREDICATE MACHINES OR

03:22PM  21    THE COMMERCIAL MACHINES, BUT ALSO FILED A PATENT APPLICATION TO

03:22PM  22    PRESERVE WHAT THEY BELIEVED OBVIOUSLY WAS IMPORTANT TECHNOLOGY

03:22PM  23    THAT THE COMPANY WANTED TO PROTECT.

03:22PM  24        THE GOVERNMENT HAS SAID THAT WAS SOME KIND OF SECRET, THAT

03:22PM  25    THEY WERE MODIFYING PREDICATES.  WELL, HERE'S THE PATENT

03:22PM   1    APPLICATION THAT THEY FILED ABOUT THOSE MODIFIED PREDICATES.

03:22PM   2         THERANOS HAD, JUST CONTINUING ON AGAIN WITH THE TOPIC OF

03:22PM   3    THERANOS'S TECHNOLOGY, THERANOS HAD SOFTWARE.  YOU HEARD

03:22PM   4    MR. BALWANI HAD A SOFTWARE BACKGROUND AND WAS INVOLVED WITH

03:22PM   5    SOFTWARE.

03:22PM   6         YOU KIND OF HAVE TO REMEMBER AT THE TIME GOING BACK TO

03:22PM   7    2013 OR SO, HAVING APPS ON YOUR PHONE TO PROVIDE HEALTH CARE

03:23PM   8    INFORMATION, THAT SEEMS MAYBE COMMONPLACE NOW, THAT WASN'T

03:23PM   9    NECESSARILY THE CASE THEN, BUT THERANOS HAD DEVELOPED THAT, AND

03:23PM  10    HERE'S SOME OF THE TECHNOLOGY SHOWN HERE ON THIS PICTURE, APPS

03:23PM  11    ON THE PHONE AND TRYING TO MAKE THIS A VERY USER FRIENDLY

03:23PM  12    EXPERIENCE.  THAT WAS PART OF THERANOS'S MISSION.

03:23PM  13         ANOTHER PART OF THERANOS'S BUSINESS WAS THE LIS SYSTEM,

03:23PM  14    THE LABORATORY INFORMATION SYSTEM.  AS MR. SONNIER TOLD YOU,

03:23PM  15    THIS IS WHAT A MICROSOFT SQL SERVER CONFIGURATION WOULD LOOK

03:23PM  16    LIKE.  THIS MAY NOT BE EXACTLY WHAT THERANOS'S LABORATORY

03:23PM  17    INFORMATION SYSTEM CONFIGURATION LOOKED LIKE, BUT MR. SONNIER

03:23PM  18    TESTIFIED THAT THIS WAS STANDARD ACCORDING TO ALL OF THE

03:23PM  19    DOCUMENTATION HE LOOKED AT AS A BASIS FOR HIS OPINION, PRETTY

03:23PM  20    STANDARD MICROSOFT SQL SERVER, AND THIS IS WHAT A MICROSOFT SQL

03:23PM  21    SERVER LOOKS LIKE.  THAT WAS ANOTHER THING THAT THERANOS, OF

03:23PM  22    COURSE, DEVELOPED TO STORE ALL OF THE PATIENT DATA, THE QUALITY

03:23PM  23    CONTROL INFORMATION, AND OTHER DATA ABOUT LABORATORY TESTING.

03:24PM  24         LET'S GO TO THE NEXT SLIDE.

03:24PM  25         THIS IS A PHOTO THAT YOU SAW WHEN MS. SPIVEY WAS

CLOSING ARGUMENT BY MR. COOPERSMITH

03:24PM 1 TESTIFYING SOME MANY MONTHS AGO.  IT IS PART OF THERANOS'S

03:24PM 2 MANUFACTURING FACILITY.  AND OBVIOUSLY THIS REPRESENTS A LOT OF

03:24PM 3 INVESTMENT TO DEVELOP A MANUFACTURING FACILITY OF THIS KIND OF

03:24PM 4 SCALE.  AND YOU WOULD ONLY DO THAT IF YOU WERE EXPECTING TO

03:24PM 5 HAVE A RAMP UP TO NEEDING A LOT OF THERANOS EQUIPMENT TO USE IN

03:24PM 6 THE BUSINESS, OTHERWISE THERE'S NO POINT IN INVESTING IN THIS

03:24PM 7 TYPE OF SCALE OF MANUFACTURING.

03:24PM 8     OKAY.  I MENTIONED DR. GIBBONS.  AND WE'RE STILL IN 2010

03:24PM 9 HERE.  DR. GIBBONS WAS A CHIEF SCIENTIST.  IT IS TESTIMONY FROM

03:24PM 10 DAN EDLIN ABOUT WHO DR. GIBBONS WAS.  HE WAS ONE OF THE CHIEF

03:25PM 11 SCIENTISTS AT THERANOS.

03:25PM 12     IN 2010, DR. GIBBONS SENT AN EMAIL TO MR. BALWANI, AND

03:25PM 13 HE'S ACTUALLY COPIED.  IT'S TO ELIZABETH HOLMES AND OTHERS, AND

03:25PM 14 HE'S COPIED.  BUT THIS IS WHAT MR. BALWANI IS INFORMED IN

03:25PM 15 OCTOBER OF 2010.

03:25PM 16     DR. GIBBONS, "I THINK WE HAVE DEMONSTRATED CAPABILITIES

03:25PM 17 FULLY EQUIVALENT TO LAB METHODS IN AREAS WHERE WE HAVE DONE

03:25PM 18 ASSAY DEVELOP.  OUR IMMUNOASSAYS MATCH THE BEST THAT CAN BE

03:25PM 19 DONE IN CLINICAL LABS AND WORK WITH SMALL BLOOD SAMPLES.

03:25PM 20 GENERALLY OUR ASSAYS ARE FASTER BY A FACTOR OF THREE TO TEN

03:25PM 21 THAN KITS.  OUR DYNAMIC RANGE CAPABILITY IS MORE THAN TEN

03:25PM 22 FOURTH FOLD BETTER THAN ANY OTHER SYSTEM.  OUR SENSITIVITY IS

03:25PM 23 STATE OF THE ART.

03:25PM 24     "WE HAVE ALSO SHOWN ABILITIES TO WORK IN ALL ASSAY AREAS

03:25PM 25 (CYTOMETRY, NUCLEIC ACID, GENERAL CHEMISTRY, AND IMMUNOASSAY)."

CLOSING ARGUMENT BY MR. COOPERSMITH

03:25PM   1          AND THEN IT GOES ON, "COST SAVINGS WILL ACCRUE FROM SMALL

03:26PM   2    SAMPLE SIZE AND NO BLOOD DRAW REQUIREMENT."

03:26PM   3          SO MR. BALWANI IS INFORMED ABOUT THIS NOT BY MR. HOLMES

03:26PM   4    BUT BY THE CHIEF SCIENTIST, AT THE TIME DR. GIBBONS.  THAT'S

03:26PM   5    WHAT DR. GIBBONS SAYS THE TECHNOLOGY IS CAPABLE OF.

03:26PM   6          SO YOU WONDER WHY MR. BALWANI WOULD WANT TO PUT HIS MONEY

03:26PM   7    INTO THIS COMPANY, AND HIS TIME, AND HIS YEARS, AND ALL OF HIS

03:26PM   8    EFFORTS.

03:26PM   9          SO WHAT HAPPENS?  THERANOS HAS A MASSIVE RESEARCH AND

03:26PM   10   DEVELOPMENT EFFORT.

03:26PM   11         WE MENTIONED BEFORE, THE PURPOSE OF THIS IS TO DEVELOP

03:26PM   12   SMALL SAMPLE ASSAYS, THE ABILITY TO DO LOTS AND LOTS OF THESE

03:26PM   13   BLOOD TESTS ON A VERY SMALL SAMPLE.  AND THEY HAVE A WORLD

03:26PM   14   CLASS SCIENTIFIC TEAM TO DO THAT.

03:26PM   15         YES, MR. BALWANI OVERSAW THE CLINICAL LAB EVENTUALLY FROM

03:26PM   16   AN OPERATIONAL STANDPOINT, BUT MR. BALWANI IS NOT THE SCIENTIST

03:26PM   17   WHO IS DEVELOPING THESE ASSAYS.  THERE WERE PEOPLE WHO WERE

03:26PM   18   VERY DEDICATED WHO WERE WORKING ON THAT PROJECT.

03:26PM   19         LET'S LOOK AT EVEN WHAT DR. ROSENDORFF SAID ABOUT THIS.  I

03:27PM   20   THINK AT THE TIME I DIDN'T WANT TO LIFT ALL OF THESE BINDERS

03:27PM   21   AGAIN BECAUSE I LIFTED THEM WITH MS. CHEUNG, BUT IT WOULD NOT

03:27PM   22   SURPRISE DR. ROSENDORFF TO LEARN THAT THESE ASSAY DEVELOPMENT

03:27PM   23   REPORTS FILLED SIX BINDERS, AND THAT WAS CONSISTENT WITH HIS

03:27PM   24   MEMORY OF BEING AT THERANOS THAT HE WORKED ON.

03:27PM   25         SO DR. ROSENDORFF KNEW THERE WAS A LOT -- A TON OF ASSAY

03:27PM   1   DEVELOPMENT WORK DONE.

03:27PM   2        AND THEN THERE WERE PARTICULAR EMAILS THAT MR. BALWANI WAS

03:27PM   3   INFORMED ABOUT.  SO THIS IS CHINMAY PANGARKAR, DR. PANGARKAR,

03:27PM   4   ANOTHER PERSON WHO YOU DIDN'T HEAR FROM.

03:27PM   5        BUT HERE IN 2012 HE SAYS, "HI ELIZABETH.

03:27PM   6        "ASSAY DEVELOPMENT AND CLINICAL STUDY SUMMARY REPORTS FOR

03:27PM   7   ALL CYTOMETRY ASSAYS ARE LOCATED IN THE FOLLOWING LOCATION."

03:27PM   8        AND THEN HE SAYS, "SOME COMMENTS TO GO WITH THESE REPORTS:

03:27PM   9        "REPORTS HAVE BEEN WRITTEN TO DEMONSTRATE.

03:28PM  10        "THAT THERE IS SOUND SCIENCE AND METHOD DEVELOPMENT BEHIND

03:28PM  11   OUR ASSAYS.

03:28PM  12        "THAT OUR ASSAYS GIVE RESULTS THAT AGREE WITH PREDICATE

03:28PM  13   METHODS WITHIN CLIA PRESCRIBED LIMITS."

03:28PM  14        SO THIS IS WHAT MR. BALWANI -- OR RATHER DR. PANGARKAR IS

03:28PM  15   REPORTING AT THE TIME.

03:28PM  16        IN APRIL OF 2013 HERE'S ANOTHER EXHIBIT THAT MR. BALWANI

03:28PM  17   GETS INFORMATION ABOUT THIS PROCESS.  THIS IS AN EMAIL FROM

03:28PM  18   DR. YOUNG TO MR. BALWANI AND DR. YOUNG REPORTS, "FOR THE TOP 75

03:28PM  19   WHOLE BLOOD TESTS, ONLY THE FOLLOWING ARE STILL UNDER

03:28PM  20   DEVELOPMENT," AND THEN HE LISTS A FEW THAT ARE UNDER

03:28PM  21   DEVELOPMENT.

03:28PM  22        SO TROPONIN AND MALARIA ARE NOT QUITE READY, BUT THEN

03:28PM  23   THERE ARE 75 OTHER WHOLE BLOOD TESTS THAT DR. YOUNG IS SAYING

03:28PM  24   ARE READY.

03:28PM  25        AND THEN HE SAYS, "THE FOLLOWING STILL NEED FINAL

03:28PM  1    INTEGRATION ON THE DEVICE."

03:29PM  2         SO WHENEVER THEY DEVELOP SMALL SAMPLE ASSAYS, NOW THEY

03:29PM  3    HAVE TO INTEGRATE THEM ONTO THE DEVICE, AND THERE ARE JUST A

03:29PM  4    FEW OF THOSE THAT ARE LISTED.

03:29PM  5         THEN DR. YOUNG GOES ON AND SAYS, "THE FLU TESTS AND STEP A

03:29PM  6    ARE 95 PERCENT COMPLETED.  THEY ARE STILL COMPLETING THE

03:29PM  7    PRE-VALIDATION BEFORE MOVING THE TESTS TO CLIA FOR VALIDATION."

03:29PM  8         SO WHEN THE GOVERNMENT ASKS QUESTIONS OF WITNESSES ABOUT

03:29PM  9    HOW THE THERANOS DEVICE CAN ONLY DO 12 TESTS, THAT'S SIMPLY NOT

03:29PM 10    TRUE.  IT CAN DO A LOT OF TESTS.

03:29PM 11         WHETHER THEY ACTUALLY PUT THOSE TESTS INTO THE CLIA LAB,

03:29PM 12    AS I'LL TALK ABOUT SOME MORE, THERE ARE BUSINESS DECISIONS THAT

03:29PM 13    GO INTO THAT.

03:29PM 14         BUT IN TERMS OF WHAT IT COULD DO, THE EVIDENCE IS THE

03:29PM 15    OPPOSITE OF WHAT THE GOVERNMENT IS TRYING TO SUGGEST IN THIS

03:29PM 16    CASE.

03:29PM 17         SO LET'S TALK SOME MORE ABOUT THE ASSAY DEVELOPMENT

03:29PM 18    PROCESS.

03:29PM 19         SO THIS IS AN EMAIL FROM SUREKHA GANGADKHEDKAR.  AND SHE

03:29PM 20    WRITES ON AUGUST 24TH, 2013, TO DANIEL YOUNG AND

03:30PM 21    ADAM ROSENDORFF.

03:30PM 22         "ATTACHED ARE THE DEVELOPMENT REPORTS FOR TSH AND TPSA AND

03:30PM 23    THE VALIDATION PLAN FOR TSH."

03:30PM 24         SO THOSE ARE THE TWO ASSAYS THAT YOU HAVE HEARD ABOUT

03:30PM 25    DURING THE COURSE OF THE TRIAL, THYROID SPECIFIC HORMONE AND

03:30PM 1    THERANOS PROSTATE SPECIFIC-ANTIGEN, PSA.

03:30PM 2         AND THEN SHE GOES ON TO SAY, "AS DISCUSSED IN THE MEETING

03:30PM 3    WITH ELIZABETH, PLEASE REVIEW THE DATA IN THE DEVELOPMENT

03:30PM 4    REPORTS FOR USABILITY TOWARDS VALIDATION AND PROPOSE WHAT WILL

03:30PM 5    BE NEEDED FOR VERIFICATION FOR THE 3.5 SYSTEM AND THE

03:30PM 6    PRE-DILUTIONS."

03:30PM 7         SO WHAT IS GOING ON HERE, AND YOU HEARD ABOUT THIS FROM

03:30PM 8    DR. ROSENDORFF AMONG OTHERS, AND I THINK MS. CHEUNG AS WELL,

03:30PM 9    THAT THERE'S A PROCESS OF DEVELOPMENT AND ASSAYS ARE DEVELOPED

03:30PM 10   IN THE RESEARCH AND DEVELOPMENT LAB, BUT THAT'S NOT ENOUGH.  TO

03:30PM 11   USE IT FOR PATIENT TESTING, YOU HAVE TO GO FURTHER AND DO THIS

03:30PM 12   CLIA VALIDATION PROCESS.

03:30PM 13        AND THIS IS JUST AN EXAMPLE OF THAT TECHNOLOGY DEVELOPED

03:31PM 14   IN R&D BEING -- STARTING TO BE TRANSFERRED TO THE CLINICAL LAB,

03:31PM 15   AND THIS IS IN AUGUST OF 2013 BEFORE THE WALGREENS LAUNCH.

03:31PM 16        TO SHOW YOU WHAT ONE OF THESE LOOK LIKE, THIS IS THE ASSAY

03:31PM 17   DEVELOPMENT REPORT FOR THE PSA ASSAY.

03:31PM 18        AND IF YOU GO TO THE NEXT PAGE, THE CONCLUSION IS THAT,

03:31PM 19   "WE HAVE SUCCESSFULLY DEVELOPED AN IMMUNOASSAY TO DETECT TOTAL

03:31PM 20   PROSTATE-SPECIFIC ANTIGEN (PSA) IN HUMAN SERUM AND PLASMA."

03:31PM 21        SO THIS IS JUST THE R&D SIDE.  IN ORDER TO PUT THAT PSA

03:31PM 22   ASSAY INTO CLINICAL USE FOR PATIENTS, THERE HAS TO BE FURTHER

03:31PM 23   PROCESS, AND WE'LL SEE SOME OF THAT IN A MINUTE WHERE

03:31PM 24   DR. ROSENDORFF SIGNS OFF ON THESE VALIDATION REPORTS AND WHY HE

03:31PM 25   DID THAT.

03:31PM  1          OKAY.  THE NEXT SLIDE.

03:31PM  2          THIS IS AN EMAIL, AND I'M JUST GOING THROUGH THE DIFFERENT

03:31PM  3   TYPES OF ASSAYS.  YOU KNOW, WE'VE LOOKED AT CYTOMETRY, WE

03:31PM  4   LOOKED AT IMMUNOASSAYS.  THIS HAS TO DO WITH TNAA, THERANOS

03:32PM  5   NUCLEIC ACID AMPLIFICATION.  THIS IS LIKE YOUR PCR TEST

03:32PM  6   BASICALLY.

03:32PM  7          AND THERE'S AN UPDATE FROM DR. PATEL TO MR. BALWANI,

03:32PM  8   DR. YOUNG, AND DR. ROSENDORFF.  AND HE'S GIVING A BRIEF UPDATE

03:32PM  9   TOWARDS THE JANUARY 31ST GOAL.  "ASSAY DEVELOPMENT 76 ASSAYS

03:32PM  10  ARE COMPLETE AND 16 ARE IN PROGRESS.  5 OF 16 IN PROGRESS ARE

03:32PM  11  90 PERCENT COMPLETE.  LDT VALIDATION, 13 ASSAYS, LDT VALIDATED

03:32PM  12  WITH FURTHER 4 -- 90 PERCENT DONE."

03:32PM  13         AND THEN THERE'S MORE THAT GOES ON.

03:32PM  14         SO THIS IS ABOUT NUCLEIC ACID AMPLIFICATION ASSAYS THAT

03:32PM  15  ARE BEING DEVELOPED AT THERANOS, RIGHT?

03:32PM  16         AND AGAIN, WE'LL TALK ABOUT THESE MORE.  BUT WHY ARE THESE

03:32PM  17  NOT BEING PUT INTO THE CLIA LAB?

03:33PM  18         WELL, THERE'S A LOT OF REASONS, AND IT HAS TO DO WITH

03:33PM  19  WALGREENS'S RELATIONSHIP WITH THERANOS AND HOW THEY MUTUALLY

03:33PM  20  DECIDED TO GO WITH WHAT IS CALLED A PHASE I WHERE THEY WOULD

03:33PM  21  HAVE A CENTRAL LAB, THE BLOOD SAMPLES WOULD BE COLLECTED AT

03:33PM  22  WALGREENS AND TRANSPORTED TO A CENTRAL LABORATORY THAT THERANOS

03:33PM  23  RAN.  AND IT WAS JUST NOT NECESSARY TO PUT ALL OF THESE ASSAYS

03:33PM  24  ONTO THE THERANOS ANALYZERS BECAUSE THEY WERE DESIGNED TO BE IN

03:33PM  25  THE FIELD.  THEY WERE DESIGNED TO BE AT WALGREENS STORES,

CLOSING ARGUMENT BY MR. COOPERSMITH

1    PHYSICIAN OFFICES, MILITARY FIELD OFFICES, WHATEVER.

2        AND RUNNING A CENTRAL LAB WHERE YOU'RE TRYING TO COLLECT A

3    LOT OF SAMPLES FROM WALGREENS STORES AND BRINGING THEM TO A

4    CENTRAL PLACE, YOU NEED HIGHER THROUGHPUT.  THAT'S NOT REALLY

5    WHAT THE THERANOS TECHNOLOGY WAS REALLY DESIGNED FOR.

6        AND ALTHOUGH THEY DID USE IT, ALL OF THE ASSAYS THAT THEY

7    COULD HAVE PUT ON THE DEVICE, THEY DID NOT ACTUALLY PUT ON THE

8    DEVICE BECAUSE THERE WAS GOING TO BE A PHASE II WHERE THEY TOOK

9    THE ASSAYS OR DEVICES AND PUT THEM IN OTHER WALGREENS STORES OR

10    OTHER FIELD LOCATIONS.  AND THOSE ARE BUSINESS DECISIONS, AND

11    WE'LL SEE MORE ABOUT THAT IN A MINUTE.

12        OKAY.  LET'S TALK MORE ABOUT THE THERANOS SCIENTIFIC TEAM

13    AND THE CLIA LAB.

14        SO THIS IS THE THERANOS SCIENTIFIC LEADERSHIP TEAM:

15    DANIEL YOUNG, A PH.D.; SURAJ SAKSENA, ANOTHER PH.D.;

16    CHINMAY PANGARKAR, ANOTHER PH.D.; NISHIT DOSHI, AGAIN ANOTHER

17    PH.D.; SUREKHA GANGADKHEDKAR, MASTERS; PAUL PATEL, PH.D.;

18    SHARADA SIVARAMAN, A PH.D.; AND GODFRED MASINDE, A PH.D.

19        THE GOVERNMENT DIDN'T CALL ANY OF THESE PEOPLE.  SO IF YOU

20    WANTED TO KNOW WHAT THEY WERE DOING, YOU HAVEN'T HEARD IT IN

21    THIS CASE BECAUSE THE GOVERNMENT DIDN'T CALL THESE WITNESSES.

22        BUT THERE A LOT MORE SCIENTISTS.  AND THESE ARE THE

23    LEADERSHIP TEAM THAT YOU'VE SEEN IN EMAILS, EVEN IF YOU DIDN'T

24    SEE THEM IN PERSON.

25        BUT THERE A LOT OF DEDICATED PEOPLE HERE AT THERANOS WHO

03:35PM  1    WERE WORKING ON THIS WHO ARE COMING TO WORK EVERY DAY DOING

03:35PM  2    THEIR JOBS.  THERE'S SOME BIOS IN EVIDENCE OF SOME OF THOSE

03:35PM  3    PEOPLE JUST TO GO THROUGH THAT.

03:35PM  4        DR. YOUNG WORKED AT THERANOS.  HE WAS AN ENGINEERING

03:35PM  5    DOCTORATE FROM M.I.T. IN THE FIELD OF BIOMEDICAL SCIENCES.  HE

03:35PM  6    PUBLISHED OVER 20 SCIENTIFIC ARTICLES AND BOOK CHAPTERS.  AND

03:35PM  7    HE WAS A LAB DIRECTOR IT SAYS THERE IN THE SCOTTSDALE ARIZONA

03:35PM  8    LAB.

03:35PM  9        IF YOU GO TO THE NEXT PAGE, IT GOES ON TO TALK ABOUT HOW

03:35PM  10   HE RECEIVED HIS PH.D., M.S., AND B.S. IN MECHANICAL ENGINEERING

03:35PM  11   FROM M.I.T.

03:35PM  12       THIS IS THE BIO FOR DR. SURAJ SAKSENA.  AND IF YOU WANT TO

03:35PM  13   WRITE THIS DOWN, THIS IS ALL IN EXHIBIT 4528.

03:35PM  14       DR. SAKSENA HAD EXPERIENCE WITH THE AMERICAN HEART

03:36PM  15   ASSOCIATION AND POST-DOCTORAL FELLOW AT CORNELL, AND HE HAS A

03:36PM  16   PH.D. IN BIOCHEMISTRY AND BIOPHYSICS.  HE WAS THE TECHNICAL

03:36PM  17   CONSULTANT AT THE ARIZONA LAB IT LISTS THERE.

03:36PM  18       DR. GODFRED MASINDE, TECHNICAL SUPERVISOR.  AND I WON'T

03:36PM  19   READ THIS, BUT IT HAS HIS QUALIFICATIONS AND HIS BIO, WHICH YOU

03:36PM  20   CAN LOOK AT WHEN YOU HAVE THAT CHANCE LATER.

03:36PM  21       HODA ALAMDAR, TECHNICAL SUPERVISOR AND GENERAL SUPERVISOR

03:36PM  22   IS HER BIO THERE.

03:36PM  23       HERE'S THE BIO FOR GURBIR SIDHU, GENERAL SUPERVISOR.

03:36PM  24       AND THEN, OF COURSE, LANGLY GEE, WHO AGAIN, YOU DIDN'T

03:36PM  25   HEAR FROM.  BUT HE'S THE QUALITY CONTROL MANAGER THAT WAS HIRED

CLOSING ARGUMENT BY MR. COOPERSMITH

03:36PM 1    WHO WAS RESPONSIBLE FOR QUALITY CONTROL OF THE LABORATORY AT

03:36PM 2    THERANOS.

03:36PM 3        NOW, LET'S GO BACK TO DR. YOUNG FOR A MINUTE.  SO

03:36PM 4    DR. YOUNG, AS DR. ROSENDORFF TESTIFIED HERE, HE WAS THE

03:37PM 5    VICE PRESIDENT OF THERANOS SYSTEMS, THAT WAS HIS TITLE, AND HE

03:37PM 6    HAD A HAND IN EVERYTHING REALLY.  THAT'S WHAT DR. ROSENDORFF

03:37PM 7    SAID.

03:37PM 8        SO IT WOULD HAVE BEEN NICE TO KNOW WHAT DR. YOUNG HAD TO

03:37PM 9    SAY, BUT WE DIDN'T HEAR FROM HIM.  AND HE WAS ON, AS I SAID

03:37PM 10   BEFORE, 78 EMAILS IN THIS CASE THAT CAME INTO EVIDENCE.

03:37PM 11       DR. YOUNG IS ON -- AND WE KNOW NOTHING ABOUT HOW HE WOULD

03:37PM 12   EXPLAIN THOSE OR WHAT HE WOULD SAY BECAUSE HE WASN'T CALLED.

03:37PM 13       SAME WITH MR. GEE, LANGLY GEE.

03:37PM 14       AND YOU MIGHT REMEMBER -- GO TO THE NEXT SLIDE.

03:37PM 15       ON DR. ROSENDORFF, WHO BY THE WAY CLAIMED THAT HE DIDN'T

03:37PM 16   HAVE ANY ABILITY TO HIRE PEOPLE, HE INTERVIEWED MR. GEE.  HE

03:37PM 17   SPOKE HIGHLY OF HIM.  HE RECOMMENDED HIM.

03:37PM 18       WHEN YOU GO TO THIS EXHIBIT 20304, YOU WILL SEE THAT

03:37PM 19   DR. ROSENDORFF THOUGHT THAT HE WOULD MAKE A VERY GOOD QUALITY

03:38PM 20   CONTROL MANAGER.  AND SURE ENOUGH, MR. GEE WAS HIRED TO OVERSEE

03:38PM 21   THAT PROCESS.

03:38PM 22       AGAIN, WE DIDN'T HEAR FROM MR. GEE.

03:38PM 23       SO YOU HEARD ABOUT THE TITLE OF LAB DIRECTORS IN THIS

03:38PM 24   CASE.  AND WHAT DOES A LAB DIRECTOR AT A CLIA LAB LIKE THERANOS

03:38PM 25   WAS RUNNING?  WE DON'T HAVE TO GUESS AT THAT.  THIS IS THE

03:38PM 1    ATTESTATION THAT DR. ROSENDORFF SIGNED ON NOVEMBER 25TH, 2013.

03:38PM 2         AND HE SAYS, "AS THE DIRECTOR OR CO-DIRECTOR," HE WAS THE

03:38PM 3    DIRECTOR, "I ASSUME ALL DIRECTORSHIP RESPONSIBILITIES FOR CLIA

03:38PM 4    AND STATE OF CALIFORNIA PURPOSES.  I UNDERSTAND THAT AS A

03:38PM 5    DIRECTOR OF THIS LABORATORY, I AM RESPONSIBLE FOR THE ACCURACY

03:38PM 6    AND RELIABILITY OF ALL TESTING PERFORMED BY THE LABORATORY AND

03:38PM 7    FOR ENSURING THAT THE LABORATORY MEETS ALL APPLICABLE CLIA AND

03:38PM 8    STATE REQUIREMENTS AS STIPULATED IN BOTH FEDERAL AND CALIFORNIA

03:39PM 9    LAWS."

03:39PM 10        THAT'S WHAT DR. ROSENDORFF SWORE TO WHEN HE FILLED OUT

03:39PM 11   THIS ATTESTATION FOR THE THERANOS LAB.

03:39PM 12        AND AS YOU'LL SEE, HE TESTIFIED THAT HE FULFILLED THAT

03:39PM 13   OATH.  HE DID HIS BEST TO MAKE SURE THAT ACCURATE TESTING WAS

03:39PM 14   BEING SENT OUT.

03:39PM 15        AND AS YOU'LL SEE WHEN WE GO THROUGH THIS, DR. ROSENDORFF

03:39PM 16   SAID THAT HE NEVER BELIEVED THAT HE WAS SENDING OUT INACCURATE

03:39PM 17   RESULTS AND THAT HE NEVER SIGNED VALIDATION REPORTS BECAUSE HE

03:39PM 18   WAS BEING PRESSURED, AS THE GOVERNMENT SUGGESTED A FEW MINUTES

03:39PM 19   AGO.

03:39PM 20        AND DR. ROSENDORFF, HE FOUGHT ME A LITTLE BIT ABOUT THIS

03:39PM 21   AS I REMEMBER.  BUT HE EVENTUALLY ADMITTED THAT A LAB DIRECTOR

03:39PM 22   IS RESPONSIBILE FOR ABSOLUTELY EVERYTHING, AND THAT HE WAS, IN

03:39PM 23   FACT, ATTESTING THAT HE WAS RESPONSIBLE FOR THE ACCURACY AND

03:39PM 24   RELIABILITY OF ALL TESTING PERFORMED BY THE LABORATORY.

03:39PM 25        HE SAID YES.

CLOSING ARGUMENT BY MR. COOPERSMITH

03:39PM 1          AND IN TERMS OF THE DUTIES OF THE LAB DIRECTOR,

03:39PM 2     DR. PANDORI, WHO WAS CO-LABORATORY DIRECTOR FOR A WHILE, HE

03:40PM 3     SAID THAT UNTIL THE CLINICAL LABORATORY SIGNS OFF ON THE

03:40PM 4     DEVELOPED TESTS, LIKE THE THERANOS EDISON, THE TEST CANNOT BE

03:40PM 5     USED IN THE LAB?

03:40PM 6          HE SAID CORRECT.

03:40PM 7          IF YOU GO TO THE NEXT SLIDE.

03:40PM 8          THE CLIA LAB DIRECTOR IS RESPONSIBLE FOR THE QUALITY OF

03:40PM 9     THE LABORATORY TESTING PERFORMED WITHIN THAT LAB?

03:40PM 10         DR. PANDORI, OF COURSE, HAD TO AGREE TO THAT.

03:40PM 11         SO THAT IS WHAT A LAB DIRECTOR HAS TO DO.  YOU CAN'T ALLOW

03:40PM 12    TESTING THAT ISN'T CORRECT.  AND WE'LL SEE MORE IN A FEW

03:40PM 13    MINUTES OF WHAT DR. ROSENDORFF ACTUALLY SAID ABOUT WHY HE

03:40PM 14    AUTHORIZED CERTAIN TESTS TO GO INTO USE IN THE CLINICAL LAB.

03:40PM 15         ERIKA CHEUNG.  ERIKA CHEUNG WAS AN ENTRY LEVEL EMPLOYEE AT

03:40PM 16    THERANOS.  IT DOESN'T MEAN SHE SHOULDN'T BE LISTENED TO.  IT

03:40PM 17    DOESN'T MEAN SHE SHOULDN'T BE RESPECTED.

03:40PM 18         I THINK THAT AS YOU SAW, SHE WAS LISTENED TO.  SHE AND HER

03:40PM 19    FRIEND, TYLER SHULTZ, SENT AN EMAIL ABOUT SOME CONCERNS THAT

03:41PM 20    THEY HAD.

03:41PM 21         AND AS SHE TESTIFIED, DR. YOUNG SPENT A LOT OF TIME WITH

03:41PM 22    MR. SHULTZ EXPLAINING WHAT HE THOUGHT ABOUT THAT, NOT

03:41PM 23    MR. BALWANI.  SO THAT WAS MS. CHEUNG.

03:41PM 24         YOU KNOW, HOWEVER SINCERE THAT SHE MAY BE, SHE WAS IN

03:41PM 25    FACT, AND I MEAN NO DISRESPECT, AN ENTRY LEVEL EMPLOYEE, DIDN'T

03:41PM  1    HAVE A SCIENTIFIC BACKGROUND THAT OTHERS HAD IN THE LAB.

03:41PM  2        BUT WHAT SHE DID KNOW, JUST FROM HER OWN EXPERIENCE AT

03:41PM  3    THERANOS, WAS THAT BEFORE AN ASSAY COULD BE PUT IN THE CLINICAL

03:41PM  4    LAB, IT HAD TO GO THROUGH THIS VALIDATION REPORT PROCESS.  SO

03:41PM  5    SHE, OF COURSE, KNEW THAT.

03:41PM  6        AND DR. ROSENDORFF TALKED MORE ABOUT THIS VALIDATION

03:41PM  7    PROCESS.  HE TESTIFIED THAT WHEN HE SIGNED VALIDATION REPORTS,

03:41PM  8    IT WAS NECESSARY FOR HIM TO REVIEW THE DATA THAT WAS PREPARED

03:41PM  9    FOR THE PURPOSE OF VALIDATION.

03:41PM 10        HE SAID YES.

03:41PM 11        THE VALIDATION WOULD INCLUDE TESTS TO DETERMINE WHETHER

03:41PM 12    THE DEVICE WAS ACCURATE, THE ASSAY WAS ACCURATE?

03:41PM 13        HE SAID YES.

03:41PM 14        WHETHER IT WAS PRECISE.

03:41PM 15        HE SAID YES.

03:42PM 16        WHETHER THERE WAS APPROPRIATE SENSITIVITY.

03:42PM 17        HE SAID YES.

03:42PM 18        SO THOSE WERE SOME OF THE THINGS THAT DR. ROSENDORFF

03:42PM 19    TESTIFIED HE HAD TO REVIEW IN THE DATA BEFORE HE COULD SIGN ONE

03:42PM 20    OF THOSE VALIDATION REPORTS.

03:42PM 21        AND DR. ROSENDORFF FURTHER TESTIFIED, AND YOU HAVE TO BE

03:42PM 22    SATISFIED THAT ALL THOSE ARE MET BEFORE YOU PUT YOUR SIGNATURE

03:42PM 23    ON THE DOCUMENT?

03:42PM 24        HE SAID YES.

03:42PM 25        BUT YOU SIGNED THEM BECAUSE THEY WERE VALID, NOT BECAUSE

03:42PM 1    OF ANY PRESSURE THAT WAS PUT ON YOU; CORRECT?

03:42PM 2         AND DR. ROSENDORFF TESTIFIED UNDER OATH, YES.

03:42PM 3         NOW, LET'S TALK ABOUT THE PRESSURE FOR A MOMENT.  OF

03:42PM 4    COURSE, THERE IS PRESSURE.  ANY COMPANY THAT IS TRYING TO

03:42PM 5    LAUNCH A NEW SERVICE, IN THIS CASE THERANOS'S SERVICE AT

03:42PM 6    WALGREENS, IS GOING TO WANT TO GET THAT LAUNCH DONE.

03:42PM 7         I MEAN, WE'VE HEARD -- USE YOUR COMMON SENSE.  PEOPLE

03:42PM 8    STAYING UP ALL NIGHT TO GET THE PRODUCT READY AND ALL OF THAT

03:42PM 9    SORT OF THING.  SO THERE'S ALWAYS GOING TO BE PRESSURE,

03:42PM 10   HOPEFULLY ENTHUSIASM WHEN COMPANIES ARE LAUNCHING SOMETHING

03:42PM 11   NEW.

03:42PM 12        BUT THIS IS BLOOD TESTING.  AND IT'S IMPORTANT TO TRY TO

03:43PM 13   GET IT RIGHT.

03:43PM 14        AND DR. ROSENDORFF TESTIFIED THAT HE WASN'T -- YES, HE

03:43PM 15   FELT PRESSURE, BUT HE WAS NOT SIGNING THESE VALIDATION REPORTS

03:43PM 16   BECAUSE OF PRESSURE.

03:43PM 17        HE TESTIFIED UNDER OATH RIGHT THERE IN FRONT OF YOU THAT

03:43PM 18   HE DID THIS BECAUSE THEY WERE VALID, THAT'S WHY HE SIGNED THE

03:43PM 19   REPORTS.

03:43PM 20        AND HE SIGNED A LOT OF REPORTS.  SO DR. ROSENDORFF SIGNED

03:43PM 21   57 OF THESE REPORTS.  THESE ARE CLIA VALIDATION REPORTS.  EVERY

03:43PM 22   SINGLE ONE OF THOSE HAVE QUITE A FEW SIGNATURES, BUT ONE OF

03:43PM 23   THEM IS DR. ROSENDORFF'S WHERE HE'S SAYING, YES, THIS HAS GOT

03:43PM 24   MY STAMP OF APPROVAL, THIS TEST CAN GO INTO USE IN THE PATIENT

03:43PM 25   CLINICAL LAB.

03:43PM  1        AND YOU CAN SEE HE SIGNS THEM.  THESE ARE IN CHRONOLOGICAL

03:43PM  2   ORDER.  I'LL LEAVE THIS UP ON THE SCREEN FOR A MINUTE IF YOU

03:43PM  3   WANT TO WRITE DOWN SOME OF THE EXHIBIT NUMBERS, BUT IT GOES

03:43PM  4   FROM SEPTEMBER 30TH, 2013, WHEN THYROID STIMULATING HORMONE AND

03:44PM  5   PSA AND VITAMIN D WERE SIGNED, ALL OF THE WAY THROUGH

03:44PM  6   SEPTEMBER 18TH, 2014.  SO IT'S ALMOST A YEAR.  SO A FEW DAYS

03:44PM  7   SHORT OF A YEAR.

03:44PM  8        AND IF DR. ROSENDORFF THOUGHT IN ALL OF THAT TIME THAT

03:44PM  9   THERE WAS SOME FUNDAMENTAL PROBLEM WITH THE EDISON DEVICE, AND

03:44PM  10  THE MODIFIED PREDICATES, THIS INCLUDES BOTH MODIFIED PREDICATES

03:44PM  11  AND EDISON, IF DR. ROSENDORFF THOUGHT THERE WAS SOME

03:44PM  12  FUNDAMENTAL PROBLEM, HE COULD NOT, WOULD NOT HAVE SIGNED THESE

03:44PM  13  VALIDATION REPORTS ONE AFTER THE OTHER AFTER THE OTHER.  THAT

03:44PM  14  HAS TO BE THE CASE.

03:44PM  15       LET ME POINT OUT A FEW OF THEM TO YOU.

03:44PM  16       THERE'S PSA, WHICH WAS THE SUBJECT OF SOME DISCUSSION WITH

03:44PM  17  DR. BURNES AND DR. ELLSWORTH.  THAT'S THE EXHIBIT ON THE RIGHT,

03:44PM  18  AND THAT'S EXHIBIT 9387, THAT IS THE PSA VALIDATION REPORT WITH

03:45PM  19  DR. ROSENDORFF'S SIGNATURE, AND ALSO DR. YOUNG, AND ALSO

03:45PM  20  EVENTUALLY DR. DHAWAN.

03:45PM  21       THE ONE ON THE LEFT IS THE ASSAY VALIDATION REPORT FOR

03:45PM  22  HCG.  THAT'S THE TEST THAT IS DESIGNED TO ASSESS PREGNANCY AND

03:45PM  23  THE VIABILITY OF A PREGNANCY.  THAT IS EXHIBIT 9196.  THAT WAS

03:45PM  24  SIGNED ON MARCH 19TH, 2014, AND WE'LL TALK ABOUT THAT SOME

03:45PM  25  MORE.

CLOSING ARGUMENT BY MR. COOPERSMITH

03:45PM   1    AND THEN THE MIDDLE ONE, BECAUSE YOU'VE HEARD ABOUT THE

03:45PM   2    GROUP CALLED THE ISE ASSAYS, ISE.  POTASSIUM IS ONE OF THOSE

03:45PM   3    ISE ASSAYS.  AND THAT'S THE VALIDATION REPORT SIGNED BY

03:45PM   4    DR. ROSENDORFF AND OTHERS ON MARCH 24TH, 2014.  THAT'S

03:45PM   5    EXHIBIT 9315.

03:45PM   6    OKAY.  I WAS SAYING A FEW MINUTES AGO, AND YOU'VE ALSO

03:45PM   7    HEARD FROM THE GOVERNMENT, THAT THERE WAS THIS LAUNCH, AT LEAST

03:45PM   8    THE INITIAL LAUNCH OF THERANOS BLOOD TESTING SERVICES AT

03:45PM   9    WALGREENS IN SEPTEMBER OF 2013.

03:45PM  10    AND IT'S IMPORTANT JUST TO TALK ABOUT THIS FOR A MINUTE

03:45PM  11    BECAUSE THIS IS, OF COURSE, THE BEGINNING OF THERANOS'S ACTUAL

03:46PM  12    PATIENT TESTING THAT YOU'VE HEARD ABOUT IN THIS CASE.  I WANT

03:46PM  13    TO JUST EXPLAIN TO YOU WITH THE EVIDENCE WHAT HATCHED AND WHAT

03:46PM  14    DIDN'T HAPPEN.

03:46PM  15    SO THIS WAS THE INITIAL ANNOUNCEMENT.  IT'S A

03:46PM  16    WALGREENS-THERANOS ANNOUNCEMENT.  NOT JUST A THERANOS

03:46PM  17    ANNOUNCEMENT.

03:46PM  18    AND THE ANNOUNCEMENT IS THAT THERANOS AND WALGREENS

03:46PM  19    ANNOUNCED A LONG-TERM PARTNERSHIP TO BRING ACCESS TO THERANOS'S

03:46PM  20    NEW LAB TESTING SERVICE THROUGH WALGREENS PHARMACIES

03:46PM  21    NATIONWIDE.

03:46PM  22    AND THEN IT SAYS, THE SAMPLES ARE EITHER TAKEN FROM A TINY

03:46PM  23    FINGERSTICK OR A MICRO-SAMPLE TAKEN FROM TRADITIONAL METHODS.

03:46PM  24    AND WE HEARD ABOUT THIS TYPE OF VENOUS DRAW AND IT'S

03:46PM  25    SOMETIMES CALLED A BUTTERFLY NEEDLE.  I THINK MR. JHAVERI

03:46PM 1    REFERRED TO IT AS A PEDIATRIC NEEDLE.  IT'S A SMALLER AMOUNT

03:46PM 2    BUT IT'S STILL A VENOUS DRAW.

03:46PM 3         AND THERANOS RIGHT FROM THE BEGINNING WITH WALGREENS WAS

03:46PM 4    TELLING THE WORLD IN THIS PRESS RELEASE THAT IT WOULDN'T JUST

03:46PM 5    BE FINGERSTICK.  IT WOULD ALSO BE THESE TRADITIONAL METHODS,

03:46PM 6    THESE VENOUS DRAWS.  SO THAT'S HOW IT STARTS.

03:46PM 7         NOW, DR. ROSENDORFF SAID THAT HE HAD SOME CONCERNS.  AND I

03:47PM 8    THINK THE GOVERNMENT SHOWED YOU THIS DURING THE CLOSING EARLIER

03:47PM 9    TODAY.

03:47PM 10        SO DR. ROSENDORFF AT THE BOTTOM THERE, IF WE GO TO THE

03:47PM 11   RIGHT HE SAYS, "I WOULD LIKE US TO BE THE BEST THAT WE CAN BE.

03:47PM 12   A FEW MORE WEEKS TO SORT THROUGH THESE MEDICAL AND LOGISTICAL

03:47PM 13   ISSUES, AND GETTING THE MORE LEVEL OF TRAINING AND STAFFING

03:47PM 14   WOULD HELP US TREMENDOUSLY."

03:47PM 15        SO DR. ROSENDORFF SAYS HE NEEDS MORE TIME, AND HE WANTS TO

03:47PM 16   GET IT RIGHT.  THAT SEEMS LIKE A PERFECTLY LEGITIMATE

03:47PM 17   REASONABLE THING TO SAY.

03:47PM 18        AND THEN HE SAYS, IF YOU GO UP, WHAT WERE HIS CONCERNS?

03:47PM 19   HE HAD SOME MEDICAL CONCERNS AND SOME OPERATIONAL CONCERNS.

03:47PM 20        AND HERE ARE THE MEDICAL CONCERNS.  ONE IS ABOUT GLUCOSE,

03:47PM 21   AND HE HAS SOME ISSUES WITH GLUCOSE.  AND THE NEXT ONE IS ABOUT

03:47PM 22   SODIUM, AND HE HAS SOME ISSUES WITH SODIUM.

03:47PM 23        NOW, WHAT DOES MR. BALWANI DO IN THE FACE OF DR.

03:47PM 24   ROSENDORFF'S CONCERNS?  DOES HE SAY, "TOO BAD, DR. ROSENDORFF,

03:47PM 25   WE'RE GOING FORWARD ANYWAY?  YOU KNOW, I DON'T CARE ABOUT YOUR

03:48PM  1    CONCERNS, WE'RE GOING TO OFFER THE SODIUM TEST ANYWAY?"

03:48PM  2          NO.  MR. BALWANI SAYS TO MS. HOLMES, "WE WILL TALK TO HIM.

03:48PM  3          "I ASSUME WE CAN USE SIEMENS CHEMISTRY FOR GLUCOSE AND

03:48PM  4    SODIUM?  IF YES, THEN WE SHOULD."

03:48PM  5          SO MR. BALWANI'S INTEREST IS NOT TO PUT AN ASSAY ONLINE OR

03:48PM  6    TO SOMEHOW FORCE THAT WHEN DR. ROSENDORFF IS SAYING IT'S NOT

03:48PM  7    READY.  HE IS SAYING, OKAY, LET'S JUST USE COMMERCIAL DEVICES

03:48PM  8    UNTIL WE FEEL LIKE WE'RE READY.

03:48PM  9          THEN AS FOR OPERATIONAL, HE ADDRESSES THAT, TOO.  HE SAID,

03:48PM 10    WELL, WE'RE GOING TO LIMIT THE NUMBER OF SAMPLES UNTIL WE KIND

03:48PM 11    OF GET OUR FEET WET HERE ON UNDERSTANDING HOW THIS PROCESS

03:48PM 12    WORKS.  SO HE'S NOT GOING TO OVERLOAD THE LAB WITH LOTS OF

03:48PM 13    SAMPLES.

03:48PM 14          SO MR. BALWANI CERTAINLY TAKES DR. ROSENDORFF SERIOUSLY

03:48PM 15    AND DOESN'T TRY TO FORCE ANYTHING THERE.

03:48PM 16          BUT LET'S GO FURTHER.

03:48PM 17          THIS IS WHAT DR. ROSENDORFF SAID ABOUT THIS ON DIRECT WHEN

03:48PM 18    THE GOVERNMENT QUESTIONED HIM.

03:48PM 19          HE SAID, "IT WAS EXTREMELY RUSHED AND HURRIED.  THERE WAS

03:48PM 20    IMMENSE PRESSURE PUT ON R&D AND THE LAB TECHS AND MYSELF TO GET

03:49PM 21    THINGS VALIDATED AND GENERATE DATA."

03:49PM 22          SO THAT'S IF WE HAD DONE NOTHING, WE HAD DONE NO CROSS,

03:49PM 23    SHOWN NO EXHIBITS, THAT'S WHAT DR. ROSENDORFF'S TESTIMONY WAS.

03:49PM 24          AND THEN HE SAYS ABOUT THIS VERY EMAIL THAT I JUST SHOWED

03:49PM 25    YOU, "I WAS ASKING FOR MORE TIME TO MAKE SURE THAT THE ASSAYS

03:49PM 1    WERE MEDICALLY -- OF MEDICAL VALUE, AND THAT THERE WAS RIGHT

03:49PM 2    LEVEL OF TRAINING AND STAFFING IN THE LABORATORY TO RUN THOSE

03:49PM 3    TESTS.

03:49PM 4        "IN OTHER WORDS, WERE YOU ASKING TO DELAY THE COMMERCIAL

03:49PM 5    LAUNCH OF THE COMPANY'S TESTING?

03:49PM 6        "CORRECT."

03:49PM 7        SO THE PICTURE THE GOVERNMENT WAS TRYING TO PAINT THERE IS

03:49PM 8    DR. ROSENDORFF WAS RUSHED, HE'S PRESSURED, HE IS NOT READY, HE

03:49PM 9    WANTS A DELAY, AND SOMEHOW HE'S NOT GETTING THAT, AND HE'S

03:49PM 10   BEING FORCED TO DO THINGS AGAINST HIS WELL OR THAT HE'S NOT

03:49PM 11   READY FOR.

03:49PM 12       WELL, NOTHING, NOTHING COULD BE FURTHER FROM THE TRUTH.

03:49PM 13   AND LET'S LOOK AT THE EXHIBITS THAT THE GOVERNMENT DIDN'T SHOW

03:49PM 14   YOU.

03:49PM 15       SO, FIRST OF ALL, WHAT HAPPENED IN SEPTEMBER?  THERE WAS

03:49PM 16   NO RUSH LAUNCH INCLUDING ASSAYS THAT DR. ROSENDORFF WASN'T

03:50PM 17   HAPPY WITH.

03:50PM 18       ON SEPTEMBER 11TH, 2013, THERE'S AN EMAIL FROM THERANOS

03:50PM 19   HUMAN RESOURCES TO ALL THERANOS EMPLOYEES.  AND IT SAYS, "ALL,

03:50PM 20       "AS MENTIONED IN OUR ALL EMPLOYEE MEETING, WE ARE NOW

03:50PM 21   OFFERING FREE SCREENINGS TO ALL THERANOS EMPLOYEES, FRIENDS,

03:50PM 22   AND FAMILY."

03:50PM 23       AND THEN AT THE VERY BOTTOM PARAGRAPH IT SAYS, "STARTING

03:50PM 24   TODAY, ALL EMPLOYEES, FRIENDS AND FAMILY WILL BE ABLE TO GO TO

03:50PM 25   OUR WELLNESS CENTER AT THE DOWNTOWN PALO ALTO WALGREENS

CLOSING ARGUMENT BY MR. COOPERSMITH

03:50PM 1    LOCATION AND RECEIVE A VARIETY OF TESTS SO EVERYONE GETS TO SEE

03:50PM 2    OUR FIRST STORE.  THE FIRST PANEL WE ARE OFFERING IS A COMPLETE

03:50PM 3    BLOOD COUNT WITH HBA1C TEST.  WE WILL BE OFFERING DIFFERENT

03:50PM 4    PANELS OVER THE COMING DAYS AND WEEKS."

03:50PM 5        SO THERE'S NO SODIUM TEST, NO GLUCOSE TEST.  NO ONE IS

03:50PM 6    FORCING ROSENDORFF TO DO THAT WHEN HE'S NOT READY.

03:50PM 7        AND THE GOVERNMENT DIDN'T SHOW YOU THAT EXHIBIT BECAUSE

03:50PM 8    THEY HAVE A STORY THEY WANT TO TELL YOU ABOUT ROSENDORFF BEING

03:50PM 9    PRESSURED AND RUSHED, WHICH JUST IS NOT THE CASE.

03:51PM 10       AND THEN YOU CAN SEE IN THE NEXT DOCUMENT, THE FLYER THAT

03:51PM 11   WENT OUT.  FREE HEALTH SCREENING, AGAIN, COMPLETE BLOOD COUNT

03:51PM 12   AND DIABETES, THAT IS THE HBA1C TEST AT THIS 300 UNIVERSITY

03:51PM 13   WALGREENS.

03:51PM 14       IN FACT, AS THE GOVERNMENT SHOWED YOU THIS EXHIBIT, 4533,

03:51PM 15   THE EARLIEST EDISON TEST THAT WENT ONLINE WAS NOVEMBER 6TH OF

03:51PM 16   2013.

03:51PM 17       SO THERE'S NO TESTING GOING ON WHERE DR. ROSENDORFF IS

03:51PM 18   FEELING PRESSURED.

03:51PM 19       NOW, WHAT HAPPENED TO SODIUM IN PARTICULAR?  THIS WAS IN

03:51PM 20   THE EMAIL THAT I SHOWED YOU A FEW MINUTES AGO.  DR. ROSENDORFF

03:51PM 21   HAD A CONCERN ABOUT SODIUM.

03:51PM 22       HE DOESN'T SIGN THE SODIUM VALIDATION REPORT UNTIL MARCH,

03:51PM 23   MARCH 24TH, 2014.  ANOTHER EXHIBIT THAT THE DEFENSE WOULD HAVE

03:51PM 24   TO SHOW YOU TO TAKE AWAY THE FALSE IMPRESSION THAT

03:52PM 25   DR. ROSENDORFF WAS BEING FORCED TO PUT SODIUM ONLINE.  HE

03:52PM 1      DOESN'T SIGN THE VALIDATION REPORT UNTIL MARCH.

03:52PM 2          SO HE HAD MONTHS AND MONTHS TO BE READY, TO FEEL

03:52PM 3      COMFORTABLE BEFORE HE PUT HIS SIGNATURE ON THIS VALIDATION

03:52PM 4      REPORT ALLOWING THAT SODIUM TEST TO GO FORWARD.

03:52PM 5          AND YOU KNOW FROM VARIOUS WITNESSES THAT'S WHAT HAD TO

03:52PM 6      HAPPEN BEFORE A TEST COULD GO FORWARD.

03:52PM 7          OKAY.  I WANT TO SHOW YOU MORE OF THIS TYPE OF MISLEADING

03:52PM 8      TESTIMONY.  SO LET'S LOOK AT THIS SEQUENCE.

03:52PM 9          SO ON SEPTEMBER 7TH, 2013, ADAM ROSENDORFF WRITES AN EMAIL

03:52PM 10     TO DR. YOUNG, DR. SIVARAMAN, TO ELIZABETH HOLMES, AND

03:52PM 11     SUREKHA GANGADKHEDKAR, AND HE SAYS -- AND THIS IS WITH REGARD

03:52PM 12     TO THE ASSAYS VITAMIN D AND TSH.

03:52PM 13         HE SAYS, "THANKS -- THE DATA LOOKS GREAT.  THE

03:52PM 14     ACCURACY/BIAS PLOT COMPARING THE EDISON THE 3.5 WITH PREDICATE

03:53PM 15     (VITAMIN D AND TSH) ARE EXCELLENT."

03:53PM 16         THAT'S WHAT DR. ROSENDORFF SAYS.

03:53PM 17         AND, IN FACT, AS WE SAW BEFORE, HE SIGNS THOSE TWO

03:53PM 18     VALIDATION REPORTS ON SEPTEMBER 30TH, 2013, BUT THE EVIDENCE IS

03:53PM 19     THAT THEY DIDN'T GO INTO CLINICAL USE RIGHT AT THAT TIME.

03:53PM 20         BUT DR. ROSENDORFF THINKS IT LOOKS GREAT.  OKAY.

03:53PM 21         BUT THEN A LITTLE BIT LATER DR. ROSENDORFF HAS SOME

03:53PM 22     ISSUES.  AND HERE'S WHAT HAPPENS.  SO, MR. BALWANI WRITES AN

03:53PM 23     EMAIL TO DR. ROSENDORFF ON NOVEMBER 7TH, 2013.

03:53PM 24         HE SAYS, "ADAM.

03:53PM 25         "WE WOULD LIKE TO OPEN OUR 300 UNIVERSITY AVENUE STORE TO

03:53PM 1    THE PUBLIC THIS COMING MONDAY.  WE FEEL CONFIDENT THAT WE CAN

03:53PM 2    HANDLE ABOUT 30 SAMPLES/DAY FROM THIS LOCATION AT THIS POINT.

03:54PM 3    AND IT HAS BEEN 2 MONTHS SINCE WE HAVE BEEN OUT IN WAG.  IT'S

03:54PM 4    TIME TO GO LIVE."

03:54PM 5        AND DOCTOR -- I'M SORRY, MR. BALWANI SAYS, "I WOULD LIKE

03:54PM 6    TO ASK AT THIS TIME IF YOU HAVE A REASON TO THINK WE NEED MORE

03:54PM 7    TIME OR TEST OUT SOMETHING THAT WE HAVEN'T THOUGHT ABOUT."

03:54PM 8        SO MR. BALWANI IS NOT SAYING I DON'T CARE WHAT YOU THINK,

03:54PM 9    DR. ROSENDORFF, LET'S GO FORWARD.

03:54PM 10       HE SAYS, TELL ME IF YOU NEED MORE TIME BECAUSE WE WOULD

03:54PM 11   LIKE TO GET THIS GOING.

03:54PM 12       AND AS THE COO AND PRESIDENT OF THE COMPANY, OF COURSE HE

03:54PM 13   WANTS TO GET THE PROJECT GOING, BUT HE'S ASKING DR. ROSENDORFF

03:54PM 14   WHAT DO YOU THINK?

03:54PM 15       AND DR. ROSENDORFF RESPONDS.  HE SAYS, "SUNNY,

03:54PM 16       "THIS IS VERY EXCITING THAT WE ARE BROADENING OUR TESTING

03:54PM 17   TO A WIDER BASE.

03:54PM 18       "THERE ARE A FEW ISSUES THAT NEED TO BE ADDRESSED."

03:54PM 19       AND LET ME GO TO THE MEDICAL SCIENTIFIC ISSUES.

03:54PM 20       WHAT DOES DR. ROSENDORFF SAY?  HE SAYS, "AS COMMUNICATED

03:54PM 21   IN PREVIOUS EMAILS, THE SENSITIVITY OF VITAMIN D, TSH, AND

03:54PM 22   POSSIBLY CTNI ASSAYS IS NOT WHERE WE WANT IT TO BE."

03:55PM 23       AND THEN HE EXPLAINS WHAT HE MEANS BY THAT.

03:55PM 24       SO DR. ROSENDORFF IS SPECIFICALLY SAYING, YOU KNOW, I HAVE

03:55PM 25   SOME ISSUES WITH VITAMIN D, TSH, CTNI POSSIBLY.

03:55PM  1      SO WHAT HAPPENS?  DOES MR. BALWANI SAY I DON'T CARE, WE'RE

03:55PM  2  DOING THIS ANY WAY?  NO.

03:55PM  3      DR. SIVARAMAN SENDS AN EMAIL TO DR. ROSENDORFF AND

03:55PM  4  DR. YOUNG ABOUT TWO WEEKS LATER AND SAID, "HI ADAM,

03:55PM  5      "PLEASE FIND ATTACHED THE UPDATED/REVISED VITAMIN D AND

03:55PM  6  TSH REPORT WITH THE REPEAT OF THE ANALYTICAL SENSITIVITY

03:55PM  7  EXPERIMENTS, THE DATA OF WHICH WAS SHARED WITH YOU IN OUR LAST

03:55PM  8  MEETING."

03:55PM  9      SO DR. ROSENDORFF COMPLAINED THAT THERE MIGHT BE A PROBLEM

03:55PM  10  WITH SENSITIVITY FOR THESE ASSAYS, VITAMIN D AND TSH, AND THE

03:55PM  11  SCIENTIFIC TEAM SPRINGS INTO ACTION AND GETS HIM THE DATA, NOT

03:55PM  12  MR. BALWANI BUT DR. SIVARAMAN IN THIS CASE, GETS DR. ROSENDORFF

03:55PM  13  THE DATA THAT HE WANTED.

03:56PM  14      AND THEN WHAT HAPPENS?

03:56PM  15      DR. ROSENDORFF SAYS, "HI SHARADA," THAT'S DR. SIVARAMAN,

03:56PM  16  "THE NEW VITAMIN D REPORT LOOKS GOOD -- 2 MINOR POINTS."

03:56PM  17      SO DR. ROSENDORFF'S ISSUES WERE ADDRESSED.  NO ONE WAS

03:56PM  18  FORCING HIM TO PUT ASSAYS ONLINE IN THE CLIA LAB THAT WEREN'T

03:56PM  19  RIGHT.

03:56PM  20      THE THING IS, WE SHOWED YOU THESE DOCUMENTS.  THE

03:56PM  21  GOVERNMENT JUST SHOWED YOU DR. ROSENDORFF RAISED A PROBLEM, BUT

03:56PM  22  NEVER SHOWED YOU WHAT THE SOLUTION WAS WITH SODIUM OR TSH OR

03:56PM  23  VITAMIN D.  THE DEFENSE HAD TO DO WITH IT NO BURDEN OF PROOF.

03:56PM  24      SO THEN WHAT ELSE HAPPENS?

03:56PM  25      MR. BALWANI WRITES, AND HE SENDS IT TO DR. ROSENDORFF ON

03:56PM  1    NOVEMBER 11TH, 2013, "PLEASE NOTE THAT SINCE THE LOCAL MARKET

03:56PM  2    NOW ALREADY KNOWS THAT WE ARE IN ARIZONA, WE ARE ANNOUNCING

03:56PM  3    PRESENCE OF 2 STORES IN PHOENIX TOMORROW.  WE WILL STILL

03:56PM  4    CONTINUE TO MODULATE THE NUMBER OF SAMPLES FROM THERE SO THAT

03:57PM  5    THE TOTAL NUMBER OF SAMPLES THIS MONTH STILL STAYS BELOW 100

03:57PM  6    PER DAY."  THAT IS TO ADDRESS THE OPERATIONAL CONCERNS AND NOT

03:57PM  7    TO OVERWHELM ANYONE.

03:57PM  8         AND WHAT IS DR. ROSENDORFF'S RESPONSE?  NOT I HAVE

03:57PM  9    ADDITIONAL CONCERNS, I FEEL PRESSURED, I'M NOT READY.  HE SAYS,

03:57PM  10   "EXCELLENT."

03:57PM  11        SO WHAT HAPPENED NEXT?

03:57PM  12        NOW WE'RE TALKING ABOUT THE PUBLIC LAUNCH.  SO WE HAVE TO

03:57PM  13   SHOW YOU THAT THERE WAS A SOFT LAUNCH OF FRIENDS AND FAMILY

03:57PM  14   WITH JUST A COUPLE OF ASSAYS AND THEN IN NOVEMBER THAT WAS WHEN

03:57PM  15   THE PUBLIC LAUNCH ACTUALLY OCCURRED.

03:57PM  16        SO THIS BUSINESS THAT THE GOVERNMENT IS TRYING TO SELL YOU

03:57PM  17   THAT HE WAS PRESSURED AND NEEDED MORE TIME AND DIDN'T GET IT.

03:57PM  18        NO.  HE GOT THE TIME THAT HE NEEDED.  AND THIS IS THE

03:57PM  19   ANNOUNCEMENT OF THE PUBLIC LAUNCH, AND THIS IS CELEBRATING THE

03:57PM  20   OPENING OF THE THERANOS WELLNESS CENTERS LOCATED AT WALGREENS

03:58PM  21   STORES IN PHOENIX, AND AT THAT POINT THEY OPENED TWO STORES.

03:58PM  22        AGAIN, IT TALKS ABOUT MICRO SAMPLES COLLECTED BY CERTIFIED

03:58PM  23   PHLEBOTOMISTS OR TRAINED WALGREENS TECHNICIANS ARE TAKEN FROM

03:58PM  24   EITHER A TINY FINGERSTICK OR TRADITIONAL METHODS.

03:58PM  25        SO THERE'S NO PROMISE THAT IT'S ALWAYS GOING TO BE

03:58PM 1      FINGERSTICK.  THERE'S ALSO THE TRADITIONAL METHODS.

03:58PM 2          AND WHEN YOU THINK ABOUT IT, THIS IDEA THAT PATIENTS WERE

03:58PM 3      DEFRAUDED SOMEHOW BECAUSE THEY GOT VENOUS DRAW AND NOT

03:58PM 4      FINGERSTICK, I THINK YOU KNOW IF YOU GET A VENOUS DRAW.  IF

03:58PM 5      YOU'RE IN THE WALGREENS STORE AND SOMEONE WANTS TO STICK A

03:58PM 6      NEEDLE IN YOUR ARM, YOU COULD SAY NOT ME, I AM LEAVING, RIGHT?

03:58PM 7          SO THERE'S NO FRAUD THERE.  AND IT'S ACTUALLY RIGHT IN

03:58PM 8      THE PRESS RELEASE AS TO WHAT IS GOING ON HERE.  THERANOS DIDN'T

03:58PM 9      HAVE EVERY SINGLE ASSAY ON FINGERSTICK.

03:58PM 10         AND WHAT WE WILL TALK ABOUT MORE, THE GOAL HERE, AND THERE

03:58PM 11     ARE SOME EMAILS WE WILL SEE LATER ON, WAS TO GET THE MOST

03:58PM 12     COMMONLY ORDERED TESTS ONTO FINGERSTICK SO PEOPLE WOULD HAVE

03:58PM 13     THAT EXPERIENCE.  BUT NOT COST EFFECTIVE TO TRY TO PUT EVERY

03:59PM 14     ASSAY, HOWEVER OBSCURE, THAT WEREN'T EVEN ORDERED THAT MUCH

03:59PM 15     ONTO FINGERSTICK.  SO THERE'S GOING TO BE VENOUS DRAWS.

03:59PM 16         JUST TO SUM UP.  DR. ROSENDORFF WAS RUSHED, THE THEME THAT

03:59PM 17     THE GOVERNMENT HAD.  THE GOVERNMENT SHOWED YOU THIS

03:59PM 18     EXHIBIT 1049 ABOUT DR. ROSENDORFF EXPRESSING CONCERNS ABOUT

03:59PM 19     GLUCOSE AND SODIUM.

03:59PM 20         THE DEFENSE HAD TO SHOW YOU ALL OF THESE OTHER EXHIBITS

03:59PM 21     THAT I'VE GONE THROUGH ABOUT WHAT REALLY HAPPENED.

03:59PM 22         THAT'S WHAT I MEAN WHEN I STARTED OUT, YOU KNOW, IF YOU

03:59PM 23     JUST SHOW, OKAY, HERE'S A PROBLEM, AND YOU NEVER SHOW WHAT THE

03:59PM 24     SOLUTION IS AND YOU DIDN'T KNOW ANYTHING ELSE, YOU GET THIS

03:59PM 25     VERY DISTORTED PICTURE OF WHAT REALLY HAPPENED.  AND IT'S

CLOSING ARGUMENT BY MR. COOPERSMITH

03:59PM 1    REALLY IMPORTANT TO LOOK AT ALL OF THE EVIDENCE HERE AND NOT

03:59PM 2    JUST THE NARROW STORY THAT THE GOVERNMENT WANTS TO TELL.

03:59PM 3        LET'S TALK ABOUT BRINGING ASSAYS INTO THE CLIA LAB A

04:00PM 4    LITTLE BIT MORE.

04:00PM 5        SO THIS EXHIBIT SHOWS YOU WHAT IS BEING CONTEMPLATED BY

04:00PM 6    DR. YOUNG IN AUGUST OF 2013, MID-AUGUST.  SO, AGAIN, YOU KNOW,

04:00PM 7    THE GOVERNMENT TALKS ABOUT THEIR -- YOU KNOW, THE EDISON DEVICE

04:00PM 8    IN PARTICULAR COULD ONLY DO 12 TESTS SUPPOSEDLY.

04:00PM 9        WELL, THIS IS DR. YOUNG'S EMAIL, NOT MR. BALWANI.

04:00PM 10        AND HE SAYS, "THE CURRENT LAUNCH LIST COVERS 200 TESTS.

04:00PM 11    THE COLLECTION OF THESE REPORTABLES COVERS MORE THAN 97 PERCENT

04:00PM 12    OF TEST FREQUENCY FOR THESE TWO MATRICES," THAT'S BLOOD AND

04:00PM 13    URINE.

04:00PM 14        SO AGAIN, THE IDERE IS TO DEVELOP A MENU OF TESTS THAT ARE

04:00PM 15    COVERING AS MUCH OF THE WATERFRONT OF COMMONLY ORDERED TESTS

04:00PM 16    THAT YOU CAN.

04:00PM 17        BLOOD TESTS FOR LAUNCH INCLUDE GC, ELISA, AND CYTOMETRY, A

04:00PM 18    TOTAL OF 158 TESTS/REPORTABLES.

04:00PM 19        THEN IT GOES ON ON THE BOTTOM, 92 ARE ELISA, THOSE ARE THE

04:00PM 20    IMMUNOASSAYS, AND THEN 62 ON EDISON.

04:00PM 21        SO DR. YOUNG IS REPORTING, THERE'S QUITE A LOT THAT COULD

04:01PM 22    BE PUT ON EDISON AT THIS TIME.

04:01PM 23        AND THEN DR. ROSENDORFF AGREED THAT THE DECISION TO PUT A

04:01PM 24    PARTICULAR ASSAY ONLINE, IT'S NOT JUST ABOUT COULD YOU PUT IT

04:01PM 25    ONLINE, COULD IT PASS THE VALIDATION PROCESS, BUT ALSO DOES IT

CLOSING ARGUMENT BY MR. COOPERSMITH

04:01PM   1    MAKE BUSINESS SENSE TO PUT THE ASSAY ONLINE.

04:01PM   2        IF YOU DON'T THINK YOU'RE GOING TO GET MANY ORDERS FOR IT,

04:01PM   3    MAYBE YOU DON'T WANT TO DO THAT.

04:01PM   4        AS I'VE SAID, THERE WAS THIS PHASE I, PHASE II ISSUE, AND

04:01PM   5    WE'LL TALK ABOUT IT MORE WHEN I TALK ABOUT WALGREENS, BUT WHEN

04:01PM   6    YOU'RE IN A CENTRAL LAB AND YOU'RE COLLECTING SAMPLES FROM

04:01PM   7    WALGREENS STORES, OR ANYWHERE, YOU WANT A MACHINE THAT DOES

04:01PM   8    HIGHER THROUGHPUT.  THAT'S THE MODIFIED PREDICATES OR THE

04:01PM   9    PREDICATES AND NOT NECESSARILY THE EDISON DEVICE OR SOMETIMES

04:01PM   10   WHAT IS CALLED THE TSPU, THE THERANOS SAMPLE PROCESSING UNITS.

04:01PM   11       AND THIS IS WHAT THE TESTIMONY THAT I'M GOING TO SHOW YOU

04:01PM   12   IN A MINUTE, THAT DR. ROSENDORFF WAS GETTING AT.

04:01PM   13       SO I THINK THE GOVERNMENT SHOWED YOU THE ADVIA 1800 COULD

04:02PM   14   DO 1800 TESTS PER HOUR.  THIS IS ABOUT THE IMMULITE ALSO COULD

04:02PM   15   DO MORE TESTS.

04:02PM   16       SO COMPARED TO THE EDISON, THESE TESTS, THESE DEVICES,

04:02PM   17   THESE COMMERCIAL DEVICES WERE DESIGNED TO DO A LOT MORE TESTS.

04:02PM   18   AND WHEN YOU'RE IN THIS PHASE I MODEL, CENTRAL LAB MODEL, YOU

04:02PM   19   WANT A DEVICE THAT COULD DO MORE TESTS, AND THAT'S WHY THERANOS

04:02PM   20   SPENT ALL OF THIS TIME AND EFFORT MODIFYING THE PREDICATE

04:02PM   21   DEVICES, AND YOU CAN LOOK AT THAT PATENT APPLICATION THAT I

04:02PM   22   WENT THROUGH BEFORE ABOUT WHAT WAS REPORTED TO THE PATENT

04:02PM   23   OFFICE ABOUT THE MODIFICATIONS TO MAKE SURE THAT THEY COULD DO

04:02PM   24   THIS HIGH THROUGHPUT TESTING WHILE THEY WERE IN THIS PHASE I

04:02PM   25   CENTRAL LAB MODEL BEFORE THEY GOT TO A POINT WHERE THEY COULD

04:02PM   1    PUT DEVICES INTO THE STORES.  AND THERE WAS NO SECRET ABOUT

04:02PM   2    THAT.  WALGREENS AND THERANOS HAD AGREED TO THAT PROCESS.

04:02PM   3         OKAY.  I WANT TO SWITCH TOPICS HERE TO THE SUBJECT OF

04:02PM   4    QUALITY CONTROL.

04:02PM   5         SO QUALITY CONTROL IS IMPORTANT WHEN YOU'RE DOING BLOOD

04:03PM   6    TESTING, AND THERE'S BEEN A LOT OF DISCUSSION IN THIS TRIAL

04:03PM   7    ABOUT QUALITY CONTROL.  SO I WANT TO GO THROUGH THE EVIDENCE

04:03PM   8    ABOUT HOW THAT WORKED AT THERANOS.

04:03PM   9         SO, FIRST OF ALL, EXHIBIT 1430, THIS IS DR. ROSENDORFF'S

04:03PM   10   POLICY ON QUALITY CONTROL.  THAT WAS HIS JOB TO PUT THESE

04:03PM   11   POLICIES IN PLACE.

04:03PM   12        AND THE POLICIES HE'S PUTTING IN PLACE IS TO RUN AT LEAST

04:03PM   13   TWO LEVELS, I THINK IT'S SAFE TO SAY, ENSURE QC MATERIALS IS

04:03PM   14   NOT OUTDATED OR EXPIRED, AND THEN IT GOES THROUGH IF QC FAILS

04:03PM   15   WHAT YOU'RE SUPPOSED TO DO.

04:03PM   16        AND IF A QC DOESN'T PASS, AND WE'LL SEE THE TESTIMONY

04:03PM   17   ABOUT THIS IN A MINUTE, YOU CAN'T RUN THE PATIENT TEST IF THE

04:03PM   18   QC FAILS.

04:03PM   19        AND IT'S NOT JUST ONE LEVEL OF QC.  IT'S TWO LEVELS OF QC.

04:03PM   20   SO IT'S GOT TO PASS ON THESE TWO LEVELS BEFORE YOU CAN USE ANY

04:03PM   21   PARTICULAR DEVICE FOR PATIENT TESTING, AND THAT IS DONE EVERY

04:04PM   22   SINGLE DAY.  IN FACT, DR. ROSENDORFF TESTIFIED SOMETIMES IT'S

04:04PM   23   DONE MORE THAN ONCE A DAY.

04:04PM   24        SO MS. CHEUNG WHO WAS INVOLVED IN ACTUALLY RUNNING THESE

04:04PM   25   QC SAMPLES, SHE WASN'T INVOLVED IN PUTTING THE POLICY IN PLACE,

CLOSING ARGUMENT BY MR. COOPERSMITH

04:04PM 1    BUT ONE OF HER JOBS WAS TO RUN THE SAMPLES, SHE SAID -- THE

04:04PM 2    QUESTION WAS SO EVERY DAY, EVERY MACHINE THAT WAS RUNNING

04:04PM 3    SAMPLES HAD TO BE SUBJECTED TO A QUALITY CONTROL PROCEDURE?

04:04PM 4         AND SHE SAID THAT IS CORRECT.

04:04PM 5         AND IF IT DID NOT PASS THE QUALITY CONTROL, THEN IT COULD

04:04PM 6    NOT BE USED FOR THE PATIENT TESTING?

04:04PM 7         AND THAT IN FACT WAS HER UNDERSTANDING OF THE POLICY.

04:04PM 8         AND THEN IT GOES ON FURTHER.

04:04PM 9         IN ORDER FOR THE DEVICE TO BE CLEARED TO PASS THE QUALITY

04:04PM 10   CONTROL TEST, IT WOULD HAVE TO PASS ON BOTH OF THE LEVELS.

04:04PM 11        SHE SAID THAT'S CORRECT.

04:04PM 12        AND IF IT FAILED ONE, IT COULD NOT BE USED IN PATIENT

04:04PM 13   TESTING.  THAT WAS THE PROCEDURE.

04:04PM 14        SHE AGREED THAT WAS CORRECT.

04:04PM 15        SO JUST TO BE VERY CLEAR, THE QC TEST IS A TEST USING -- I

04:05PM 16   THINK THE TESTIMONY AT TRIAL WAS ABOUT MATERIAL FROM A COMPANY

04:05PM 17   CALLED BIORAD, MAYBE AMONG OTHERS, SOME QUALITY CONTROL

04:05PM 18   MATERIAL THAT YOU'RE USING JUST TO SEE IF THE MACHINE IS

04:05PM 19   WORKING.

04:05PM 20        AND BY DEFINITION, YOU'RE NOT RUNNING -- WHEN YOU'RE

04:05PM 21   RUNNING A QUALITY CONTROL TEST, YOU'RE NOT GIVING A PATIENT A

04:05PM 22   RESULT.  THIS IS BEFORE YOU COULD GIVE A PATIENT A RESULT.  AND

04:05PM 23   IF THE MACHINE FAILS, YOU CAN'T EVEN USE THE MACHINE FOR THE

04:05PM 24   PATIENT RESULT.

04:05PM 25        AND DR. ROSENDORFF, OF COURSE, SAID THE SAME THING.  CAN'T

CLOSING ARGUMENT BY MR. COOPERSMITH

04:05PM 1    USE IT FOR PATIENT TESTING IF IT FAILS QUALITY CONTROL.

04:05PM 2         AND THEN DR. ROSENDORFF -- IF WE GO TO THE NEXT SLIDE.

04:05PM 3    THE PREVIOUS ONE, SORRY.

04:05PM 4         IF YOU COULD GO TO SLIDE 82, MR. ALLEN.  THANK YOU.

04:05PM 5         AND FAILURE IS DEFINED AS A FAILURE OF ONE OR MORE LEVELS?

04:05PM 6         DR. ROSENDORFF SAYS THAT'S CORRECT.

04:05PM 7         AND AGAIN, AS I SAID BEFORE, HE AGREES IT COULD NOT BE

04:06PM 8    USED FOR PATIENT TESTING AT THAT POINT IF IT FAILED EVEN ONE OF

04:06PM 9    THE LEVELS.

04:06PM 10        SO I JUST WANT TO TAKE A MOMENT TO TALK ABOUT SOME OF THE

04:06PM 11   TESTIMONY THAT I THINK THE GOVERNMENT REFERENCED IN THEIR

04:06PM 12   CLOSING ABOUT QUALITY CONTROL.

04:06PM 13        AND DR. ROSENDORFF HAD A SUGGESTION, IT WAS A LITTLE

04:06PM 14   BIZARRE, ABOUT HOW IF YOU HAD A CERTAIN RATE OF QUALITY CONTROL

04:06PM 15   FAILURE, LET'S SAY IT WAS 20 PERCENT, JUST TO PICK A NUMBER,

04:06PM 16   THAT SOMEHOW THE MACHINES THAT PASSED QUALITY CONTROL, IT WAS

04:06PM 17   AT THAT POINT -- I THINK THE NUMBER HE ACTUALLY USED WAS

04:06PM 18   50 PERCENT.  SO IF YOU HAD A 50 PERCENT FAILURE, WHICH IS

04:06PM 19   HIGHER THAN WHAT WE'VE SEEN, BUT IF THERE WAS A 50 PERCENT

04:06PM 20   FAILURE OF QUALITY CONTROL, AND YOU COULDN'T USE THAT HALF OF

04:06PM 21   THE MACHINES, SO YOU LEFT WITH THE OTHER HALF, THAT SOMEHOW

04:06PM 22   THAT HALF THAT DID PASS WOULD STILL HAVE A 50 PERCENT CHANCE OF

04:06PM 23   BEING WRONG ON A PATIENT TEST, THERE'S NO LOGIC TO THAT.

04:06PM 24        FIRST OF ALL, THERE'S TWO LEVELS OF QUALITY CONTROL THAT

04:06PM 25   HAVE TO PASS.  SO BY DEFINITION, THE MACHINES THAT HAVE PASSED,

04:07PM  1    ARE MACHINES THAT HAVE PASSED THE TWO LEVELS.

04:07PM  2         SO IT'S SORT OF LIKE IF YOU'RE SHIPPING A PRODUCT, IF YOU

04:07PM  3    HAVE A QUALITY CONTROL PROCESS AND YOU TAKE OUT THE ONES THAT

04:07PM  4    DON'T LOOK RIGHT THAT WON'T WORK, THAT DOESN'T MEAN THAT THE

04:07PM  5    REST OF THE PRODUCTS THAT YOU'RE SHIPPING WOULD SOMEHOW BE

04:07PM  6    SUBJECT TO THE SAME FAILURE RATE.  THAT'S THE PURPOSE OF

04:07PM  7    QUALITY CONTROL, TO WEED OUT THE ONES THAT SHOULDN'T BE USED.

04:07PM  8    AND THAT'S WHAT WAS GOING ON HERE.

04:07PM  9         SO THERE WAS A PROCESS, NOT MR. BALWANI'S PROCESS.  IT WAS

04:07PM 10    DR. ROSENDORFF'S PROCESS.  AS HE TESTIFIED, IF HE WANTED TO

04:07PM 11    CHANGE THE PROCESS, IF HE THOUGHT HE SHOULD DO MORE LEVELS,

04:07PM 12    WHATEVER HE WANTED, HE COULD PUT THE POLICY IN PLACE.  WE SAW

04:07PM 13    HE'S THE PERSON UNDERSTANDABLY WHO PUT THE QUALITY CONTROL

04:07PM 14    PROCESS IN PLACE.

04:07PM 15         NOW, YOU'VE HEARD SOME TALK ABOUT THIS SO-CALLED OUTLIERS

04:07PM 16    ISSUE.  SO THIS IS -- AND THE GOVERNMENT MENTIONED THIS IN

04:07PM 17    THEIR CLOSING, WHERE YOU HAVE THESE SIX DATA POINTS AND THEN

04:08PM 18    YOU COULD DISREGARD TWO OF THEM, RIGHT?

04:08PM 19         SO, FIRST OF ALL, WHAT THE GOVERNMENT TOLD YOU IN CLOSING

04:08PM 20    WAS THAT YOU WOULD NEED THREE THERANOS DEVICES TO GET THE SIX

04:08PM 21    RESULTS, BECAUSE THERE WOULD BE TWO RESULTS ON EACH.  SO THREE

04:08PM 22    TIMES TWO IS SIX.  BUT ACTUALLY DR. ROSENDORFF TESTIFIED THAT

04:08PM 23    LATER THE EDISON DEVICE WAS IMPROVED WHERE IT COULD RUN AND GET

04:08PM 24    SIX RESULTS.

04:08PM 25         IN ANY EVENT, YOU'VE GOT THESE SIX RESULTS, AND THE

04:08PM   1    QUESTION IS DO YOU HAVE TO AVERAGE ALL SIX RESULTS OR COULD YOU

04:08PM   2    THROW OUT TWO OF THEM?

04:08PM   3        WHAT WE HEARD AT TRIAL WAS THAT THE SCIENTISTS THOUGHT YOU

04:08PM   4    COULD DISREGARD TWO OF THE RESULTS.  AND IT WASN'T MR. BALWANI

04:08PM   5    MAKING THAT DECISION.

04:08PM   6        LET'S LOOK AT THIS EMAIL.  THIS IS EXHIBIT 1525, WHICH,

04:08PM   7    AGAIN, WE THE DEFENSE, HAD TO SHOW YOU.  IF YOU GO TO THE

04:08PM   8    EARLIEST ONE IN TIME ON THE SCREEN THERE.

04:09PM   9        DR. ROSENDORFF SAYS, "HI ERIKA," SPEAKING TO MS. CHEUNG,

04:09PM   10   "YES, WE CAN DELETE AS MANY AS 2 OF THE 6 DATA POINTS."

04:09PM   11       DR. PANDORI SAYS, "ADAM,

04:09PM   12       "IS THIS SOMETHING THAT CLIA CAN STAND ON AS A POLICY OR

04:09PM   13   DO YOU WANT THEM TO CHECK WITH US BEFORE DOING THIS."

04:09PM   14       DR. ROSENDORFF SAYS, "THIS RULE WILL BE PART OF AN

04:09PM   15   ALGORITHM WHEN THE EDISON 3.5 CALCULATIONS ARE AUTOMATED."

04:09PM   16       SO THAT'S IN THE WORKS APPARENTLY.

04:09PM   17       DR. PANDORI SAYS, "OK, SO IT IS OK FOR THE CLA," THE

04:09PM   18   CLINICAL LAB ASSISTANT OR ASSOCIATE LIKE MS. CHEUNG, "TO DO

04:09PM   19   THIS AUTOMATICALLY UNTIL THEN I ASSUME?"

04:09PM   20       AND THEN DR. ROSENDORFF SAYS, "YES, IT'S OK IF THEY DO

04:09PM   21   IT -- THAT IS WHY WE ARE RUNNING 3 EDISONS -- TO GET ENOUGH

04:09PM   22   DATA POINTS AND TO AVERAGE OUT VARIABILITY."

04:09PM   23       AND DR. PANDORI RESPONDS, "THANK YOU."

04:10PM   24       SO IT'S DR. ROSENDORFF HIMSELF WHO IS APPROVING THIS

04:10PM   25   POLICY OF DELETING TWO OF THE SIX DATA POINTS, THE OUTLIERS.

04:10PM   1    IT'S NOT MR. BALWANI.  NO ONE IS FORCING DR. ROSENDORFF TO DO

04:10PM   2    THAT.  HE THINKS THAT'S A SCIENTIFICALLY VALID PROCESS TO

04:10PM   3    AVERAGE OUT VARIABILITY.  THAT'S WHAT HE SAYS IN A CONVERSATION

04:10PM   4    WITH DR. PANDORI AND MS. CHEUNG.

04:10PM   5         SO DR. ROSENDORFF IS ASKED SPECIFICALLY ABOUT THAT IN

04:10PM   6    CROSS-EXAMINATION, ABOUT THIS VERY DOCUMENT.  "SO YOU'RE

04:10PM   7    APPROVING OF THE PROCESS?"

04:10PM   8         HE SAYS, "YES."  THAT'S HIS TESTIMONY UNDER OATH.

04:10PM   9         HE ALSO TESTIFIED THAT HE WAS WORKING ON AN ALGORITHM FOR

04:10PM   10   THE PROCESS.

04:10PM   11        AND THAT'S NOT THE ONLY SCIENTIST.  MS. CHEUNG ON THE

04:10PM   12   STAND WAS ASKED ABOUT ANOTHER DOCUMENT WHERE DR. SIVARAMAN WAS

04:10PM   13   APPROVING OUTLIER REMOVAL PROCESS, AND SHE SAID THAT'S WHAT SHE

04:10PM   14   WAS DOING.

04:10PM   15        AND THE QUESTION WAS, "DO YOU THINK SHE WAS TRYING TO DO

04:10PM   16   SOMETHING WRONG?"

04:10PM   17        SHE SAID, "NO.  I THINK SHE WAS TRYING TO COMPLETE THE

04:11PM   18   REPORT."

04:11PM   19        AND THEN GO THROUGH A LITTLE BIT DR. SIVARAMAN'S

04:11PM   20   QUALIFICATIONS.

04:11PM   21        AND THE QUESTION TO MS. CHEUNG WAS "AND THAT'S WHAT SHE

04:11PM   22   DECIDED THAT WOULD BE APPROPRIATE TO DELETE OUTLIERS."

04:11PM   23        THAT'S DR. SIVARAMAN.

04:11PM   24        AND MS. CHEUNG SAYS, "YES."

04:11PM   25        SO IF MS. CHEUNG AGREED WITH DR. ROSENDORFF AND

CLOSING ARGUMENT BY MR. COOPERSMITH

04:11PM   1    DR. SIVARAMAN ABOUT THIS, YOU KNOW, SHE HAS A RIGHT AND SHE

04:11PM   2    COULD CERTAINLY RAISE THE ISSUE.  AND SHE DID, AND SHE WAS

04:11PM   3    LISTENED TO.

04:11PM   4        BUT ULTIMATELY YOU HAVE TO GO WITH YOUR LAB DIRECTOR AND

04:11PM   5    YOUR PH.D. SCIENTIST ABOUT WHAT THE APPROPRIATE THING TO DO

04:11PM   6    HERE WOULD BE.

04:11PM   7        AND MR. BALWANI WOULD HAVE NO OTHER GUIDANCE OTHER THAN

04:11PM   8    THAT.

04:11PM   9        SO THIS OUTLIERS PROCESS IN TERMS OF THE CRIMINAL CHARGES

04:11PM  10    IN THIS CASE IS -- YOU KNOW, IT WAS A RED HERRING, AND IT WAS,

04:11PM  11    AGAIN, THE DEFENSE WHO HAD TO SHOW YOU THIS EVIDENCE BECAUSE

04:11PM  12    THE GOVERNMENT WAS JUST TALKING ABOUT OUTLIERS LIKE THERE WAS

04:12PM  13    SOMETHING NEFARIOUS WITHOUT SHOWING YOU EXACTLY WHAT HAPPENED.

04:12PM  14            THE COURT:  WOULD THIS BE A GOOD TIME TO BREAK YOUR

04:12PM  15    ARGUMENT?

04:12PM  16            MR. COOPERSMITH:  IT WOULD BE, YOUR HONOR, YEAH.

04:12PM  17            THE COURT:  PARDON ME FOR INTERRUPTING YOU,

04:12PM  18    MR. COOPERSMITH.

04:12PM  19        LET'S TAKE OUR EVENING RECESS NOW LADIES AND GENTLEMEN.

04:12PM  20    WE'LL BE BACK SUCH THAT WE CAN BEGIN AT 9:00 A.M. TOMORROW.

04:12PM  21        LET ME AGAIN REMIND YOU OF THE ADMONITION THAT IS STILL IN

04:12PM  22    PLACE.  PLEASE DO NOT READ, LISTEN, TRY TO DISCOVERY IN ANY

04:12PM  23    WAY, DO ANYTHING TO LEARN ANYTHING ABOUT THIS CASE DURING OUR

04:12PM  24    BREAK.

04:12PM  25        AND ALSO PLEASE RECALL THAT YOU ARE NOT TO BEGIN ANY

CLOSING ARGUMENT BY MR. COOPERSMITH

04:12PM  1    DELIBERATIONS OR ANY DISCUSSION AMONGST YOURSELVES OR ANYONE

04:12PM  2    ELSE, OF COURSE, ABOUT THE CASE UNTIL THE MATTER HAS BEEN GIVEN

04:12PM  3    TO YOU FOR YOUR DELIBERATIONS.  AND THAT WOULD ONLY OCCUR AFTER

04:12PM  4    ALL ARGUMENTS AND THE COURT'S INSTRUCTIONS.

04:12PM  5        WITH THAT ADMONITION, HAVE A GOOD EVENING.

04:12PM  6        IT'S THE SUMMER SOLACE, SO THERE'S PLENTY OF LIGHT LEFT

04:13PM  7    FOR YOU TO ENJOY TODAY.  THE LONGEST DAY OF THE YEAR.  ENJOY

04:13PM  8    ALL OF IT.

04:13PM  9        WE'LL SEE YOU TOMORROW MORNING.  THANK YOU.

04:13PM  10       (JURY OUT AT 4:13 P.M.)

04:13PM  11           THE COURT:  PLEASE BE SEATED.  THANK YOU.  THE

04:13PM  12   RECORD SHOULD REFLECT THAT THE JURY HAS LEFT FOR THE EVENING.

04:13PM  13       BEFORE WE LEAVE, I WANTED TO ASK ARE THERE ANY THINGS THAT

04:13PM  14   THE PARTIES WANTED TO DISCUSS BEFORE WE END FOR THE DAY?

04:13PM  15           MR. SCHENK:  NO, YOUR HONOR.

04:13PM  16           MR. COOPERSMITH:  NO, YOUR HONOR.

04:13PM  17           THE COURT:  ALL RIGHT.  HAVE A GOOD EVENING.  WE'LL

04:13PM  18   SEE YOU TOMORROW MORNING.  THANK YOU.

04:13PM  19           MR. COOPERSMITH:  THANK YOU.

04:13PM  20       (COURT ADJOURNED AT 4:13 P.M.)

         21

         22

         23

         24

         25

1

2

3                    <u>CERTIFICATE OF REPORTER</u>

4

5

6

7          I, THE UNDERSIGNED OFFICIAL COURT REPORTER OF THE UNITED

8     STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA,

9     280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO HEREBY

10    CERTIFY:

11         THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS

12    A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE

13    ABOVE-ENTITLED MATTER.

14

15

16         IRENE RODRIGUEZ, CSR, RMR, CRR
           CERTIFICATE NUMBER 8074

17

18         DATED:  JUNE 21, 2022

19

20

21

22

23

24

25