1

2                        UNITED STATES DISTRICT COURT

3                      NORTHERN DISTRICT OF CALIFORNIA

4                            SAN JOSE DIVISION

5

      UNITED STATES OF AMERICA,          )
6                                        )  CR-18-00258-EJD
                       PLAINTIFF,        )
7                                        )  SAN JOSE, CALIFORNIA
                 VS.                     )
8                                        )  JUNE 22, 2022
      RAMESH "SUNNY" BALWANI,            )
9                                        )  VOLUME 39
                       DEFENDANT.        )
10    _____   )  PAGES 7157 - 7399

11

12                    TRANSCRIPT OF TRIAL PROCEEDINGS
                   BEFORE THE HONORABLE EDWARD J. DAVILA
13                    UNITED STATES DISTRICT JUDGE

14    A P P E A R A N C E S:

15    FOR THE PLAINTIFF:      UNITED STATES ATTORNEY'S OFFICE
                              BY:  JOHN C. BOSTIC
16                                 JEFFREY B. SCHENK
                              150 ALMADEN BOULEVARD, SUITE 900
17                            SAN JOSE, CALIFORNIA 95113

18                            BY:  ROBERT S. LEACH
                                   KELLY VOLKAR
19                            1301 CLAY STREET, SUITE 340S
                              OAKLAND, CALIFORNIA 94612

20
                     (APPEARANCES CONTINUED ON THE NEXT PAGE.)
21
      OFFICIAL COURT REPORTERS:
22                              IRENE L. RODRIGUEZ, CSR, RMR, CRR
                                CERTIFICATE NUMBER 8074
23                              LEE-ANNE SHORTRIDGE, CSR, CRR
                                CERTIFICATE NUMBER 9595
24
              PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
25                  TRANSCRIPT PRODUCED WITH COMPUTER

```
 1    A P P E A R A N C E S: (CONT'D)

 2    FOR DEFENDANT BALWANI:  ORRICK, HERRINGTON & SUTCLIFFE LLP
                              BY:  MOLLY MCCAFFERTY
 3                                 SHAWN ESTRADA
09:00AM                            SACHI SCHURICHT
 4                            THE ORRICK BUILDING
                              405 HOWARD STREET
 5                            SAN FRANCISCO, CALIFORNIA 94105

 6                            BY:  JEFFREY COOPERSMITH
                                   AARON BRECHER
 7                                 AMANDA MCDOWELL
                              701 FIFTH AVENUE, SUITE 5600
 8                            SEATTLE, WASHINGTON 98104

 9                            BY:  STEPHEN CAZARES
                              77 SOUTH FIGUEROA STREET, SUITE 3200
10                            LOS ANGELES, CALIFORNIA 90017

11                            BY:  AMY WALSH
                              51 W 52ND STREET
12                            NEW YORK, NEW YORK 10019

13
      ALSO PRESENT:          OFFICE OF THE U.S. ATTORNEY
14                           BY:  MADDI WACHS, PARALEGAL
                                  SARA SLATTERY, PARALEGAL
15
                             ORRICK, HERRINGTON & SUTCLIFFE
16                           JENNIFER CYGNOR, PARALEGAL

17                           PROLUMINA
                             BY:  COREY ALLEN
18                           2200 SIXTH AVENUE, SUITE 425
                             SEATTLE, WASHINGTON 98121
19
                             UNITED STATES POSTAL INSPECTION SERVICE
20                           BY:  CHRISTOPHER MCCOLLOW

21                           FEDERAL BUREAU OF INVESTIGATION
                             BY:  MARIO C. SCUSSEL
22
                             UNITED STATES FOOD & DRUG
23                           ADMINISTRATION
                             BY:  GEORGE SCAVDIS
24

25
```

1

2                    <u>INDEX OF PROCEEDINGS</u>

3     DEFENDANT'S CLOSING ARGUMENT BY MR. COOPERSMITH      P. 7160

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

                    1    SAN JOSE, CALIFORNIA                        JUNE 22, 2022

09:12AM   2                          P R O C E E D I N G S

09:12AM   3              (COURT CONVENED AT 9:12 A.M.)

09:12AM   4              (JURY IN AT 9:12 A.M.)

09:12AM   5                  THE COURT:  WE'RE BACK ON THE RECORD.  ALL COUNSEL

09:12AM   6    ARE PRESENT.

09:12AM   7              MR. BALWANI IS PRESENT.  AND OUR JURY IS PRESENT.

09:13AM   8              GOOD MORNING, LADIES AND GENTLEMEN.

09:13AM   9              BEFORE WE BEGIN, LET ME ASK OUR JURY IF ANY OF YOU HAVE

09:13AM  10    HAD OCCASION SINCE OUR BREAK TO READ OR LEARN OR DISCUSS

09:13AM  11    ANYTHING ABOUT THIS CASE?  IF THAT HAS HAPPENED, WOULD YOU

09:13AM  12    PLEASE RAISE YOUR HAND.

09:13AM  13              AGAIN, I SEE NO HANDS.  THANK YOU AGAIN FOR YOUR FIDELITY

09:13AM  14    TO THE ADMONITION.

09:13AM  15              MR. COOPERSMITH, WOULD YOU LIKE TO CONTINUE WITH YOUR

09:13AM  16    ARGUMENT, SIR?

09:13AM  17                  MR. COOPERSMITH:  YES, YOUR HONOR.

09:13AM  18                  THE COURT:  PLEASE CONTINUE.  THANK YOU.

09:13AM  19                  MR. COOPERSMITH:  MAY I REMOVE MY MASK, YOUR HONOR?

09:13AM  20                  THE COURT:  OF COURSE, YES.

09:13AM  21          **(MR. COOPERSMITH RESUMED HIS CLOSING ARGUMENT ON BEHALF OF**

09:13AM  22    **THE DEFENDANT.)**

09:13AM  23                  MR. COOPERSMITH:  GOOD MORNING EVERYONE.

09:13AM  24              WE HAVE A LOT TO GET THROUGH TODAY, SO THANK YOU IN

09:13AM  25    ADVANCE FOR YOUR CONTINUED PATIENCE AND ATTENTIVENESS.

09:13AM  1        I DIDN'T SAY THIS YESTERDAY, BUT IF YOU NEED A BREAK FOR

09:13AM  2    SOME REASON, RAISE YOUR HAND AND JUDGE DAVILA CAN DECIDE

09:13AM  3    WHETHER WE'LL GET A BREAK.

09:13AM  4        I'LL TRY TO TAKE, OR ASK JUDGE DAVILA FOR BREAKS AT

09:14AM  5    CERTAIN TIMES, BUT IF THERE'S SOME REASON BEFORE THAT, JUST

09:14AM  6    PLEASE GO AHEAD AND DON'T BE SHY ABOUT THAT.  THANK YOU.

09:14AM  7        I WANT TO START THIS MORNING WITH ONE ISSUE AND SHOW

09:14AM  8    SOMETHING THAT YOU'VE SEEN YESTERDAY JUST TO ADDRESS SOMETHING

09:14AM  9    THAT THE GOVERNMENT SAID IN THEIR CLOSING.

09:14AM 10        THIS IS, YOU MIGHT REMEMBER FROM YESTERDAY, IS THE START

09:14AM 11    OF ALL OF THE VALIDATION REPORTS FOR THE CLIA LAB THAT

09:14AM 12    DR. ROSENDORFF SIGNED DURING THE TIME HE WAS AT THERANOS.  YOU

09:14AM 13    CAN SEE IT GOES FROM SEPTEMBER OF 2013 THROUGH SEPTEMBER OF

09:14AM 14    2014.

09:14AM 15        AND THE POINT I WANTED TO JUST ADDRESS REALLY QUICKLY IS

09:14AM 16    DURING THE GOVERNMENT'S CLOSING, THEY SHOWED YOU A CHART THAT

09:14AM 17    THEY CLAIMED SHOWED SOME TYPE OF CORRELATION BETWEEN THERANOS'S

09:14AM 18    RAISING OF INVESTOR FUNDS AND VALIDATION OF ASSAYS IN THE CLIA

09:14AM 19    LAB.

09:14AM 20        AND IT JUST DOESN'T WORK.  THEY CERTAINLY POINTED TO SOME

09:15AM 21    OF THE VALIDATIONS ON THE LEFT SIDE OF THE CHART IN THE FALL OF

09:15AM 22    2013, BUT, OF COURSE, THAT'S WHEN THERANOS WAS GOING THROUGH

09:15AM 23    THE LAUNCH WITH WALGREENS, SO OF COURSE THERE'S GOING TO BE A

09:15AM 24    LOT OF VALIDATION WORK DONE AT THAT TIME.

09:15AM 25        BUT THEN WHEN YOU GO TO THE RIGHT SIDE OF THE CHART YOU

09:15AM   1    CAN SEE ALL OF THE VALIDATION WORK THAT OCCURS IN FEBRUARY,

09:15AM   2    MARCH, AND APRIL AND LATER.

09:15AM   3        AND JUST TO ORIENT EVERYONE IN TIME, AND WE'LL SEE THIS

09:15AM   4    LATER, BUT MR. GROSSMAN INVESTED -- HIS INVESTMENT WAS

09:15AM   5    FEBRUARY 6TH OF 2014.

09:15AM   6        AND THEN THE RDV INVESTMENT AND MR. MOSLEY'S INVESTIGATION

09:15AM   7    WERE IN OCTOBER OF '14.  SO ALL OF THESE VALIDATIONS IN

09:15AM   8    FEBRUARY, THAT DOESN'T -- THEY DON'T CORRELATE WITH ANY NEED TO

09:15AM   9    FUND RAISE.

09:15AM  10        SO I JUST WANTED TO POINT THAT OUT BECAUSE IT WAS

09:15AM  11    SOMETHING THAT THE GOVERNMENT -- THEY HAD A CHART THAT THEY

09:15AM  12    CONCOCTED ABOUT THAT, BUT IT'S JUST NOT CORRECT.

09:15AM  13        OKAY.  WHEN WE LEFT OFF YESTERDAY, THOUGH, WE WERE TALKING

09:16AM  14    ABOUT QUALITY CONTROL, AND I JUST HAVE A LITTLE BIT MORE TO SAY

09:16AM  15    ABOUT THAT.

09:16AM  16        SO YOU MAY RECALL FROM THE TESTIMONY OF DR. ROSENDORFF

09:16AM  17    THAT THIS WAS A QUALITY SYSTEMS PRESENTATION THAT WAS

09:16AM  18    LANGLY GEE, WHO WAS THE QUALITY CONTROL MANAGER, PRESENTED AT

09:16AM  19    THERANOS AND THE DATE OF IT IS JULY 10TH, 2014.

09:16AM  20        AND WHEN YOU LOOK AT THE PAGE THAT IS ON THE SCREEN NOW,

09:16AM  21    IT'S PAGE 12 OF EXHIBIT 13809, THIS IS A QUALITY CONTROL GRAPH

09:16AM  22    THAT MR. GEE PRESENTED SHOWING THAT THE Q1, THAT'S JANUARY,

09:16AM  23    FEBRUARY, AND MARCH, THE FIRST QUARTER OF 2014, THAT AS YOU CAN

09:16AM  24    SEE, 2.9 PERCENT OF THE CONTROLS, THE QUALITY CONTROLS FAILED.

09:16AM  25        NOW, THE GOVERNMENT SHOWED YOU A CHART YESTERDAY, AND YOU

09:17AM 1    SAW THIS AT TRIAL, TOO, THAT HAD QUALITY CONTROL RESULTS IN THE

09:17AM 2    MONTH OF MARCH OF 2014, JUST THAT MONTH.  AND THERE WAS SOME

09:17AM 3    TESTIMONY ABOUT WHETHER THAT WAS A TYPICAL MONTH OR NOT.

09:17AM 4        THIS IS WHAT MR. GEE PRESENTED.

09:17AM 5        NOW, THERE WAS SOME DEBATE, AND DR. ROSENDORFF HAD SOME

09:17AM 6    EXPLANATION, AND IT INCLUDES THE THERANOS TECHNOLOGY, THE

09:17AM 7    EDISONS AND THE MODIFIED PREDICATES, BUT THERE REALLY WOULD BE

09:17AM 8    ONLY ONE WAY TO RESOLVE THAT DEBATE, IF THERE IS ONE, AS TO

09:17AM 9    WHAT THE QUALITY CONTROL RATE OR THE FAILURE RATE IS.  IS IT

09:17AM 10   2.9 PERCENT?  IS IT HIGHER?  IS IT MORE CONSISTENT WITH THE

09:17AM 11   MARCH FIGURES THAT THE GOVERNMENT SHOWED YOU.

09:17AM 12       THE ONLY WAY TO RESOLVE THAT IS TO GO INTO THE LABORATORY

09:17AM 13   INFORMATION SYSTEMS WHERE, AS DR. ROSENDORFF TESTIFIED, ALL OF

09:17AM 14   THE QUALITY CONTROL INFORMATION IS STORED, AND YOU CAN LOOK AT

09:17AM 15   EVERY SINGLE DAY, EVERY SINGLE MONTH, EVERY SINGLE WEEK, AND

09:17AM 16   THEN YOU WOULD KNOW HOW TO RESOLVE THIS.

09:17AM 17       BUT THIS IS THE INFORMATION THAT MR. GEE PRESENTED.

09:18AM 18       AND I SHOULD NOTE IF YOU GO TO THE NEXT PAGE, THIS WAS

09:18AM 19   MR. GEE PRESENTING THE MATERIAL ACCORDING TO DR. ROSENDORFF,

09:18AM 20   NOT MR. BALWANI.  THIS WAS THE QUALITY CONTROL MANAGER THAT

09:18AM 21   MR. OR DR. ROSENDORFF HIRED, RECOMMENDED TO BE HIRED AND WORKED

09:18AM 22   THERE, AND THAT YOU DIDN'T HEAR FROM.

09:18AM 23       WHICH BY THE WAY, IT MIGHT BE ANOTHER WAY TO RESOLVE THIS

09:18AM 24   ISSUE.  IF THE GOVERNMENT CALLED MR. GEE, HE COULD TELL YOU

09:18AM 25   HIMSELF ABOUT THIS.  BUT THE GOVERNMENT DECIDED NOT TO DO THAT.

09:18AM   1        INSTEAD, THEY PRESENTED TO YOU A CHART SHOWING A MONTH.

09:18AM   2        AND AGAIN, IT DOESN'T SEEM TO REALLY RESOLVE ANYTHING

09:18AM   3    WITHOUT KNOWING THE BACKGROUND AND THE DATA IN THE LIS.

09:18AM   4        OKAY.  LET'S MOVE TO A DIFFERENT TOPIC.  YOU'VE HEARD A

09:18AM   5    LOT ABOUT THIS ASSAY, HCG.  AS I SAID YESTERDAY, THIS IS

09:18AM   6    DESIGNED TO DETERMINE PREGNANCY AND ALSO TO EVALUATE WHETHER

09:19AM   7    THIS IS A VIABLE PREGNANCY.

09:19AM   8        SO HCG WAS AN ASSAY THAT THERANOS USED.  AND THE PICTURE

09:19AM   9    THAT THE GOVERNMENT PRESENTED OF HCG IS JUST INCORRECT AND

09:19AM  10    INCOMPLETE, AND LET ME GO THROUGH THAT STEP BY STEP BECAUSE THE

09:19AM  11    GOVERNMENT SPENT A LONG TIME ON THIS AND SO I THINK IT'S

09:19AM  12    IMPORTANT TO GET ALL OF THE FACTS OUT.

09:19AM  13        SO, FIRST OF ALL, THIS IS THE VALIDATION REPORT THAT

09:19AM  14    DR. ROSENDORFF SIGNED IN 2014.  IT WAS MARCH 19TH, 2014.

09:19AM  15        YOU CAN SEE THAT IT ALSO HAS THE SIGNATURES OF

09:19AM  16    DR. SIVARAMAN AND DR. YOUNG AS THE REVIEWERS, AND THEN THE

09:19AM  17    APPROVAL OF DR. ROSENDORFF.

09:19AM  18        AND THEN LATER DR. DHAWAN SIGNED THAT AS WELL, THAT VERY

09:19AM  19    LAST SIGNATURE.

09:19AM  20        SO THAT'S WHEN THE HCG ASSAY VALIDATION WAS COMPLETED, AND

09:19AM  21    THAT MEANT, AS WE ALL KNOW NOW, THE ASSAY COULD GO INTO THE

09:19AM  22    CLIA LAB FOR PATIENT USE.

09:19AM  23        NOW, THE GOVERNMENT SHOWED YOU THIS NEXT EXHIBIT WHERE ON

09:20AM  24    MAY 30TH OF 2014 DR. ROSENDORFF WROTE THIS EMAIL TO THE WHOLE

09:20AM  25    CLS TEAM, THE CLINICAL LAB SCIENTIST TEAM, AND HE SAID ALL

09:20AM 1    FURTHER HCG TESTING (CTN OR VACUTAINER) BOTH THE FINGERSTICKS

09:20AM 2    AND VENOUS DRAWS, ARE TO BE RUN ON THE IMMULITE; HOLD ALL

09:20AM 3    EDISON CTN RESULTS, DO NOT RELEASE, AND THEN ANAM CONTACT

09:20AM 4    PENDING HCG FOR REDRAW.

09:20AM 5        AND SO THAT'S DR. ROSENDORFF'S EMAIL, AND THAT WAS HIS

09:20AM 6    PREROGATIVE AS LAB DIRECTOR.  IF HE SAW AN ISSUE, HE SHOULD DO

09:20AM 7    WHAT HE THINKS IS THE RIGHT THING TO DO.  IN THIS CASE HE

09:20AM 8    DECIDED TO HALT HCG TESTING AND RUN IT ON A COMMERCIAL MACHINE

09:20AM 9    CALLED THE IMMULITE AT THAT PARTICULAR TIME.  THAT'S MAY 30TH.

09:20AM 10       OKAY.  WE GO TO THE NEXT SLIDE.  THIS IS THE TESTIMONY

09:20AM 11   FROM DR. ROSENDORFF ON DIRECT EXAMINATION, AND HE MISSPOKE AT

09:21AM 12   FIRST.  HE SAID, "MY UNDERSTANDING WAS NO, THAT IT WENT BACK ON

09:21AM 13   THE IMMULITE WITHOUT MY KNOWLEDGE."

09:21AM 14       BUT I THINK HE MEANT EDISONS, SO THEN HE CORRECTS IT.  I'M

09:21AM 15   SORRY.  IT WENT BACK ON THE EDISON WITHOUT MY KNOWLEDGE.

09:21AM 16       SO DR. ROSENDORFF IS CLAIMING THAT EVEN THOUGH HE SAID ON

09:21AM 17   MAY 30TH, STOP, THAT WAS SOMEHOW IGNORED AND IT WENT BACK ON

09:21AM 18   THE EDISON DEVICE, THIS HCG ASSAY, WITHOUT HIS KNOWLEDGE.

09:21AM 19       NOTHING COULD BE FURTHER FROM THE TRUTH.

09:21AM 20       ON MAY 30TH, 2014, THAT SAME DAY, ELIZABETH HOLMES WRITES

09:21AM 21   TO SUNNY BALWANI, "I'VE DONE MANY MEETINGS ON THIS DAY."

09:21AM 22       SO THEY'RE TAKING THIS SERIOUSLY.  IT'S NOT, WELL, THAT'S

09:21AM 23   TOO BAD HCG IS NOT WORKING, TOO BAD.  LET'S GO FORWARD ANYWAY.

09:21AM 24       NO.  THEY'RE TAKING THIS SERIOUSLY AND THEY'RE HAVING

09:21AM 25   MEETINGS.

09:21AM   1          SO THEN WHAT HAPPENS?

09:22AM   2          THIS EMAIL IS FOUR DAYS LATER ON JUNE 4TH.  AND

09:22AM   3    DR. ROSENDORFF SAYS TO SUNNY BALWANI, "SUNNY,

09:22AM   4          "DANIEL, CHINMAY AND I HAVE DISCUSSED THE PLAN FOR HCG."

09:22AM   5          HE SAYS DETERMINE AN INVALID TIP COUNT CUT OFF.  THIS IS

09:22AM   6    DR. ROSENDORFF.

09:22AM   7          GOING FORWARD.  CHANGE HCG TO VACUTAINER AND RUN ON

09:22AM   8    IMMULITE.  OKAY, THAT'S GOING TO THE COMMERCIAL DEVICES.

09:22AM   9          NEXT, HE SAYS, HOLD CURRENT CTN ORDERS FOR HCG AND CALL

09:22AM  10    FOR REDRAW ON VACUTAINER AS NEEDED.

09:22AM  11          SO HOLD THE ORDERS, STILL CONSISTENT WITH HIS MAY 30TH

09:22AM  12    EMAILS.

09:22AM  13          AND THEN HE SAYS, NUMBER 3, WHICH THE GOVERNMENT DIDN'T

09:22AM  14    TALK ABOUT, RESUME CTN HCG WHEN WE HAVE RESOLVED THESE ISSUES.

09:22AM  15          THE CTN IS THE CAPILLARY TO THE NANOTAINER, SO THAT'S THE

09:22AM  16    FINGERSTICK TESTING.  THAT'S THE EDISON.  RESUME CTN HCG WHEN

09:22AM  17    WE HAVE RESOLVED THESE ISSUES.

09:22AM  18          SO HE WANTS THESE ISSUES RESOLVED.  THAT MAKES SENSE.

09:22AM  19          BUT HE DIDN'T SAY HALT FOR ALL TIME.  HE SAYS LET'S SEE IF

09:23AM  20    WE CAN RESOLVE THE ISSUES AND THEN WE CAN CONTINUE.

09:23AM  21          SO THEN WHAT HAPPENS?

09:23AM  22          HERE'S AN EMAIL THAT THE GOVERNMENT DIDN'T SHOW YOU ON

09:23AM  23    EXAMINATION OF DR. ROSENDORFF OR DURING THEIR CLOSING.

09:23AM  24          SO DR. ROSENDORFF STARTS OUT AT THE BOTTOM HE SAYS,

09:23AM  25    "PLEASE HOLD THE RESULT UNTIL CHINMAY IS DONE WITH HIS RLU

09:23AM  1    STUDY TODAY -- WE CAN RUN CTN HCG BUT NEED TO HOLD RESULTS

09:23AM  2    UNTIL WE KNOW WHAT THE INVALID CUTOFF IS."

09:23AM  3         SO HE SAYS GO AHEAD AND COLLECT THE FINGERSTICK SAMPLES,

09:23AM  4    BUT WE STILL NEED THIS INFORMATION FROM DR. PANGARKAR BEFORE WE

09:23AM  5    CAN GO FORWARD.

09:23AM  6         AND THEN MS. ALAMDAR WRITES, "ADAM/CHINMAY,

09:23AM  7         "ANY UPDATES ON THE HCG?  WE HAVE MULTIPLE PATIENTS

09:23AM  8    PENDING TO BE RELEASED."

09:23AM  9         THAT'S SIX DAYS AFTER DR. ROSENDORFF SAYS HALT.

09:23AM 10         THEN DR. ROSENDORFF WRITES, "CHINMAY WILL BE IMPLEMENTING

09:23AM 11    A SCRIPT SHORTLY TO RE-QUALIFY VALID VERSUS INVALID HCG VALUES.

09:24AM 12    STAY TUNED."

09:24AM 13         AND THEN ON THE TOP DR. PANGARKAR FOLLOWS THROUGH WITH

09:24AM 14    THAT AND HE WRITES TO DR. ROSENDORFF AND HE SAYS, AND

09:24AM 15    MS. ALAMDAR, HE SAYS, "HI HODA," AND HE HAS TWO SAMPLE NUMBERS,

09:24AM 16    AND HE SAYS "ARE READY TO BE RELEASED.  THE LATEST RESULTS THAT

09:24AM 17    YOU CAN RELEASE ARE IN," AND THERE'S A SHARED DRIVE THAT HE

09:24AM 18    PUTS FORWARD THERE.  "WE ARE WORKING ON ANOTHER SAMPLE AND WILL

09:24AM 19    LET YOU KNOW WHEN IT IS READY."

09:24AM 20         SO DR. ROSENDORFF AGAIN IS SAYING HOLD OFF UNTIL WE DO THE

09:24AM 21    STUDY THAT CHINMAY PANGARKAR IS DOING AND CHINMAY PANGARKAR DID

09:24AM 22    HIS WORK AND HE'S NOW INFORMING DR. ROSENDORFF FOR RELEASING.

09:24AM 23    AND YOU SEE NOTHING THAT THERE'S ANY PUSHBACK FROM

09:24AM 24    DR. ROSENDORFF ON THAT AT ALL.

09:24AM 25         AND IF THERE'S ANY DOUBT ABOUT THAT, LET'S GO TO THE NEXT

09:24AM   1    DOCUMENT, WHICH IS ANOTHER EMAIL.  AND THIS IS JUNE 9TH.  THIS

09:24AM   2    IS NINE DAYS AFTER DR. ROSENDORFF SAYS HALT HCG TESTING.

09:24AM   3        AT THE BOTTOM THERE TINA LIN SAID, "HI CLS'S," THOSE ARE

09:25AM   4    THE CLINICAL LAB SCIENTISTS.

09:25AM   5        "CTN FOR A NUMBER, WAS CALCULATED NOT TO HAVE ENOUGH

09:25AM   6    PLASMA TO RUN HCG USING THE AUTOMATED SOFTWARE AFTER RUNNING

09:25AM   7    TSH AND SO IT WAS RUN OUTSIDE OF THE SOFTWARE.  THE INITIAL RUN

09:25AM   8    RESULT WAS INVALID.  THE RERUN RESULT WAS OORH," OUT OF RANGE

09:25AM   9    HIGH.

09:25AM  10        AND THEN WHAT HAPPENS?

09:25AM  11        MS. ALAMDAR TELLS DR. ROSENDORFF, "I BELIEVE I CAN REPORT

09:25AM  12    THIS PATIENT AS GREATER THAN 4941."

09:25AM  13        AND DR. ROSENDORFF SAYS, "YES PLEASE REPORT AS GREATER

09:25AM  14    THAN 4941, IF THAT IS THE LATEST OORH VALUE."

09:25AM  15        SO HERE DR. ROSENDORFF IS SPECIFICALLY SAYING THAT THIS

09:25AM  16    CTN SAMPLE, THAT'S THE FINGERSTICK SAMPLE FOR EDISON, SHOULD BE

09:25AM  17    RELEASED.

09:25AM  18        SO WHEN HE SAYS THAT HE NEVER AUTHORIZED IT TO GO BACK ON

09:25AM  19    EDISON, THAT IS SIMPLY NOT TRUE, OKAY?

09:25AM  20        AND THAT'S WHY THESE CONTEMPORANEOUS DOCUMENTS ARE WHERE

09:26AM  21    YOU SEE WHAT THE FACTS REALLY ARE.  IT'S NOT PEOPLE'S MEMORIES,

09:26AM  22    YOU KNOW, LONG AFTER THE FACT WHEN THEY HAVE CERTAIN

09:26AM  23    INCENTIVES, WHICH I'LL EXPLAIN IN A MINUTE.

09:26AM  24        LET'S GO TO THE NEXT SLIDE.

09:26AM  25        AND IF THERE'S ANY DOUBT ABOUT THAT, THIS IS TALKING ABOUT

09:26AM  1    THE EMAIL THAT I JUST SHOWED YOU.

09:26AM  2        AND SO THE QUESTION ON RECROSS-EXAMINATION TO

09:26AM  3    DR. ROSENDORFF WAS, "AND SO YOU WERE DIRECTING MS. ALAMDAR TO

09:26AM  4    RELEASE THE RESULTS FOR THAT CTN SAMPLE; CORRECT?"

09:26AM  5        HE SAYS YES.

09:26AM  6        AND THIS IS FOR HCG?

09:26AM  7        YES.

09:26AM  8        DR. ROSENDORFF'S TESTIMONY, WHICH HE WAS FORCED TO GIVE

09:26AM  9    AFTER LOOKING AT THE DOCUMENTS THAT WE SHOWED HIM ON

09:26AM 10    CROSS-EXAMINATION.

09:26AM 11        SO WHY IS DR. ROSENDORFF DOING THIS?  LET'S JUST THINK

09:26AM 12    ABOUT THIS FOR A MINUTE.  HE TESTIFIED THAT HE'S STILL IN THE

09:26AM 13    LAB INDUSTRY.

09:26AM 14        AND SOMEONE LIKE THAT, AFTER ALL THAT HAS HAPPENED HERE

09:26AM 15    WITH THERANOS, I MEAN, AFTER ALL, WE'RE IN A FEDERAL CRIMINAL

09:26AM 16    TRIAL HERE, THE LAST THING THAT SOMEONE LIKE DR. ROSENDORFF

09:26AM 17    WANTS TO SAY IS, OH, YES, WHEN I WAS AT THERANOS, I APPROVED

09:27AM 18    THE TEST AND I RELEASED THE RESULT.

09:27AM 19        AT THIS POINT HE WANTS TO DISTANCE HIMSELF AND SAY, OH, I

09:27AM 20    HAD NOTHING TO DO WITH THIS.  I DIDN'T DO ANYTHING.  THEY DID

09:27AM 21    THIS WITHOUT MY KNOWLEDGE.  HE NEEDS TO DO THAT TO PLAY THE

09:27AM 22    HERO AT THIS POINT BECAUSE HE'S STILL IN THE LAB INDUSTRY AND

09:27AM 23    WE'RE NOW BASICALLY IN A FEDERAL CASE.

09:27AM 24        BUT REGARDLESS OF WHAT YOU THINK ABOUT DR. ROSENDORFF, THE

09:27AM 25    FACTS ARE THAT WHEN HE SAID THAT HE NEVER ALLOWED HCG TO GO

09:27AM  1    BACK ON TO THE EDISON DEVICE, THAT WAS SIMPLY UNTRUE.

09:27AM  2        NOW, I THINK THE GOVERNMENT KIND OF COMPOUNDED THE PROBLEM

09:27AM  3    HERE BECAUSE EVEN AFTER THAT, DR. ZACHMAN TESTIFIED LATER THAN

09:27AM  4    DR. ROSENDORFF, THEY ASKED HER THIS QUESTION ON REDIRECT:

09:27AM  5    "DURING YOUR CONVERSATIONS WITH THERANOS, WERE YOU EVER TOLD AT

09:27AM  6    ANY TIME THAT THERANOS'S LAB DIRECTOR MADE THE DECISION TO HALT

09:28AM  7    ALL HCG TESTING ON THE COMPANY'S EDISON DEVICE IN MAY OF 2014?"

09:28AM  8        SHE SAID NO.

09:28AM  9        WELL, THE PROBLEM WITH THAT QUESTION AND ANSWER IS THAT

09:28AM  10    IT'S NOT COMPLETE.  AT THIS POINT THE GOVERNMENT KNEW ABOUT THE

09:28AM  11    EMAILS THAT WE SHOWED DR. ROSENDORFF AND HIS ADMISSION THAT,

09:28AM  12    YES, HE RELEASED -- AUTHORIZED THE RELEASE OF THE FINGERSTICK

09:28AM  13    RESULT.

09:28AM  14        SO THAT'S A COMPLETELY INVALID QUESTION.

09:28AM  15        AND OF COURSE, YOU KNOW, DR. ZACHMAN DOESN'T KNOW ANYTHING

09:28AM  16    ABOUT THIS, RIGHT?  SHE'S JUST COMING IN.  SHE WAS THE DOCTOR

09:28AM  17    FOR BRITTANY GOULD.

09:28AM  18        AND THE SAME THING HAPPENED WITH DR. WOOTEN:

09:28AM  19        QUESTION.  AND IF YOU HAD KNOWN IN 2015 THAT HCG TESTING

09:28AM  20    AT THERANOS HAD BEEN HALTED BY THE LAB DIRECTOR, WOULD THAT

09:28AM  21    HAVE AFFECTED YOUR DECISION TO YOURSELF TO GET HCG TESTING AT

09:28AM  22    THERANOS?

09:28AM  23        AND SHE SAYS, IT WOULDN'T HAVE HALTED ME.

09:28AM  24        WHY IS THAT?  YOU WOULD HAVE ASSUMED THEY FIXED THE

09:28AM  25    PROBLEM?

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

09:28AM 1      CORRECT.

09:28AM 2      BUT IF THEY HADN'T, WOULD THAT HAVE AFFECTED YOUR OPINION?

09:28AM 3      CORRECT.

09:28AM 4      WELL, THE PROBLEM WITH THAT EXCHANGE IS THAT, AGAIN, THE

09:28AM 5  CORRECT HYPOTHETICAL IS -- WELL, NOT EVEN A HYPOTHETICAL, THE

09:29AM 6  REALITY IS THAT IF DR. WOOTEN, IF YOU KNEW THAT THEY HAD AN

09:29AM 7  ISSUE WITH HCG AND THEY DID THE STUDY AND THEY FIXED IT, AND

09:29AM 8  THE LAB DIRECTOR SAID PLEASE PROCEED, WOULD THAT HAVE AFFECTED

09:29AM 9  YOUR OPINION?

09:29AM 10     THAT'S A VERY DIFFERENT QUESTION.

09:29AM 11     SO THIS CONTINUED SUGGESTION THAT DR. ROSENDORFF DIDN'T

09:29AM 12 APPROVE THE RETURN TO EDISON IS JUST WRONG.  AND IT'S IN THE

09:29AM 13 FACE OF INCONTROVERTIBLE EVIDENCE, WHICH IS PUZZLING.

09:29AM 14     OKAY.  LET'S TALK ABOUT ANOTHER TOPIC, PROFICIENCY TESTING

09:29AM 15 AT THERANOS.  SO YOU'VE HEARD A LOT ABOUT THIS.  SOMETIMES IT'S

09:29AM 16 CALLED PT.

09:29AM 17     SO JUST TO LEVEL SET HERE, WHAT THIS MEANS IS THAT

09:29AM 18 CLINICAL LABORATORIES IN THE UNITED STATES HAVE TO DO THIS SORT

09:29AM 19 OF EXAMINATION.  IT'S APPROXIMATELY EVERY SIX MONTHS.

09:29AM 20     AND WHAT HAPPENS IS TRADITIONAL PT IN THAT WORLD SAMPLES,

09:30AM 21 PT SAMPLES, OFTEN THEY'RE SYNTHETIC MATERIAL, BUT THEY COME

09:30AM 22 FROM DIFFERENT OUTSIDE GROUPS, LIKE THE COUNCIL OF AMERICAN

09:30AM 23 PATHOLOGISTS, CAP, OR API, OR SOMETIMES -- NEW YORK STATE HAS A

09:30AM 24 PROGRAM AND THEY SEND SAMPLES TO LABS.

09:30AM 25     SO LABS ARE SUPPOSED TO TAKE THOSE SAMPLES AND RUN THEM ON

09:30AM   1    THEIR EQUIPMENT AND THEN REPORT THE RESULTS BACK TO THE OUTSIDE

09:30AM   2    TESTING AGENCY, LET'S SAY IT'S API.

09:30AM   3         AND THEN THE TRADITIONAL METHOD OF PT AS YOU HEARD AT

09:30AM   4    TRIAL YOU MAY REMEMBER IS WHAT THEY CALL PEER GROUP TESTING.

09:30AM   5         SO LET'S SAY THAT YOU'RE RUNNING A SIEMENS ADVIA MACHINE.

09:30AM   6    WELL, THERE ARE A LOT OF OTHER LABS IN THE COUNTRY THAT ARE

09:30AM   7    RUNNING A SIEMENS ADVIA MACHINE.

09:30AM   8         SO WHAT HAPPENS IS YOU RETURN YOUR RESULT THAT YOU GET AT

09:30AM   9    YOUR LAB TO API AND THEN THEY LOOK AT ALL THE OTHER RESULTS

09:30AM   10   FROM OTHER LABS THAT RAN THE SAME SAMPLE BATCH AND THEY DECIDE,

09:30AM   11   OKAY, WHERE DOES THE RESULT FROM ANY PARTICULAR LAB, SAY IT'S

09:30AM   12   THERANOS, FALL COMPARE TO THE PEER GROUPS?  IT'S NOT LIKE IT'S

09:31AM   13   THE EXACT VALUE.  IT'S LIKE ARE YOU WITHIN A RANGE THAT MAKES

09:31AM   14   SENSE OR ARE YOU OUTSIDE OF THE STANDARD DEVIATION, THINGS LIKE

09:31AM   15   THAT.

09:31AM   16        SO THERE'S A PEER GROUP COMPARISON, AND IT'S BASED ON THE

09:31AM   17   FACT THAT MANY LABS ARE RUNNING THE SAME TECHNOLOGY, YOU KNOW,

09:31AM   18   WHETHER IT'S A SIEMENS ADVIA OR SOME OTHER COMMERCIAL MACHINE.

09:31AM   19        THAT'S TRADITIONAL PT TESTING.

09:31AM   20        AND THERANOS DID THAT FOR ITS COMMERCIAL DEVICES, AND

09:31AM   21   WE'LL SEE SOME MORE ABOUT THAT.

09:31AM   22        BUT FOR THE COMMERCIAL FDA APPROVED MACHINES THAT THEY

09:31AM   23   WERE RUNNING IN THE LAB, THEY DID THAT, AND THAT WAS REQUIRED.

09:31AM   24        WELL, BECAUSE THIS WHOLE SYSTEM OF TRADITIONAL PT TESTING

09:31AM   25   IS BASED ON THIS PEER GROUP CONCEPT, WHAT IF YOU'RE RUNNING A

09:31AM  1    LAB THAT DOESN'T HAVE ANY PEERS?  YOU'RE WORKING WITH YOUR OWN

09:31AM  2    TECHNOLOGY, IN THIS CASE THE THERANOS EDISON, OR THE MODIFIED

09:31AM  3    PREDICATE DEVICES THAT THERANOS WAS USING.

09:31AM  4        THERE'S NO OTHER PEERS.  THERE'S NO OTHER LAB THAT IS

09:31AM  5    RUNNING THAT EQUIPMENT.  IT'S THERANOS'S PROPRIETARY

09:31AM  6    TECHNOLOGY.

09:31AM  7        SO THAT'S TAKEN INTO ACCOUNT AND THE METHODOLOGY FOR THAT

09:31AM  8    IS CALLED AAP, ALTERNATIVE ASSESSMENT PROCEDURE.  IT SOUNDS

09:32AM  9    COMPLICATED BUT IT'S REALLY NOT.  IT'S REALLY JUST A

09:32AM  10   HEAD-TO-HEAD COMPARISON USING REAL BLOOD SAMPLES OF THE

09:32AM  11   PROPRIETARY EQUIPMENT, IN THIS CASE THE EDISON OR THE MODIFIED

09:32AM  12   PREDICATES, WITH THE FDA COMMERCIAL DEVICES THAT THERANOS ALSO

09:32AM  13   HAD.

09:32AM  14       SO IT'S JUST HEAD-TO-HEAD COMPARISON.  AND YOU TAKE FIVE

09:32AM  15   SAMPLES AND YOU GET THE BLOOD FROM EMPLOYEES OR SOME OTHER

09:32AM  16   SOURCE WHO DONATE IT, YOU RUN THE REAL BLOOD SAMPLES AND YOU DO

09:32AM  17   THIS HEAD-TO-HEAD COMPARISON, AND YOU SEE HOW YOUR TECHNOLOGY

09:32AM  18   STACKS UP AGAINST THE COMMERCIAL TECHNOLOGY, THE SO-CALLED GOLD

09:32AM  19   STANDARD TECHNOLOGY.

09:32AM  20       SO THAT'S THE AAP TECHNOLOGY.  AND THERE'S A PROCEDURE FOR

09:32AM  21   THAT.

09:32AM  22       SO WHAT HAPPENED HERE AT THERANOS?

09:32AM  23       SO FROM THE VERY EARLY TIME IN JULY OF 2013, AND THAT'S

09:32AM  24   THE EMAIL THAT YOU'RE SEEING ON THE SCREEN, MR. BALWANI WAS

09:32AM  25   SENT THIS EMAIL FROM SILVIA CHANG WITH A COPY TO DR. ROSENDORFF

09:33AM 1    THAT SAID, "SUNNY,

09:33AM 2        "PER YOUR REQUEST, HERE ARE THE DETAILS FOR HANDLING,

09:33AM 3    SCHEDULING, AND SUBMITTING PROFICIENCY SAMPLES.  I'VE ATTACHED

09:33AM 4    THE SOP FOR REFERENCE."

09:33AM 5        SO THIS WAS AT MR. BALWANI'S REQUEST THAT THEY WANTED TO

09:33AM 6    MAKE SURE THEY HAD THE RIGHT PT SYSTEM IN PLACE FROM AN EARLY

09:33AM 7    TIME, EVEN BEFORE THE WALGREENS LAUNCH.

09:33AM 8        SO HERE'S THE NEXT PAGE.  THIS IS THE PROTOCOL OR THE SOP,

09:33AM 9    STANDARD OPERATING PROCEDURE, THAT MS. CHANG SENT BACK IN JULY

09:33AM 10   OF 2013.  AND IT DEFINES RESPONSIBILITIES.

09:33AM 11       THE LABORATORY TESTING PERSONNEL ARE RESPONSIBLE FOR THE

09:33AM 12   FOLLOWING:

09:33AM 13       ON 4.2, THAT SECTION, IT SAYS THE LABORATORY TECHNICAL

09:33AM 14   SUPERVISOR IS RESPONSIBLE FOR MAKING SURE THAT PROFICIENCY

09:33AM 15   TESTING SAMPLES ARE IDENTIFIED AND PREPARED FOR THE LABORATORY.

09:33AM 16       AND THEN ENSURING THAT THE WORK IS DONE.

09:33AM 17       AND THEN AT THE BOTTOM, 4.3, THE LABORATORY DIRECTOR IS

09:33AM 18   RESPONSIBLE FOR THE FOLLOWING:

09:34AM 19       REVIEWING AND APPROVING EACH PT TESTING EVENT

09:34AM 20   DOCUMENTATION.

09:34AM 21       SO THAT'S THE RESPONSIBILITIES.

09:34AM 22       SO IT'S NOT ONLY RUNNING THE TESTS, BUT THEN THE LAB

09:34AM 23   DIRECTOR IS SUPPOSED TO REVIEW AND APPROVE.  HOLD ON TO THAT

09:34AM 24   THOUGHT, BECAUSE I'LL GET BACK TO THAT IN JUST A BIT.

09:34AM 25       OKAY.  AND THEN GOING ON WITH THIS SAME EXHIBIT, IT'S

09:34AM  1     13905 IS THE EXHIBIT NUMBER, ALTERNATIVE ASSESSMENT PROCEDURE.

09:34AM  2     AND IT DESCRIBES WHAT I JUST TOLD YOU.

09:34AM  3          FOR NON-CMS-REGULATED TESTS, FOR THOSE WHICH LACK FDA

09:34AM  4     CLEARANCE, COMMERCIAL OR EXTERNAL PT PROGRAMS MAY NOT BE

09:34AM  5     AVAILABLE FOR CERTAIN ANALYTES.  IN SUCH INSTANCES, AN AAP MAY

09:34AM  6     HELP VALIDATE THE QUALITY OF ONGOING TEST SYSTEM PERFORMANCE.

09:34AM  7          AND THEN IT TALKS ABOUT IN SECTION 5.3.2 IN MOST CASES

09:34AM  8     BLIND RETESTING OF 3 TO 5 PATIENT SAMPLES BY A DIFFERENT

09:34AM  9     OPERATOR EVERY 6 MONTHS.

09:34AM 10          SO THAT'S THE PROCEDURE THAT WAS DISCUSSED IN JULY 2013.

09:35AM 11          SO THEN LATER, IF WE GO TO THE NEXT EXHIBIT, AND THIS IS

09:35AM 12     EXHIBIT 9939, DR. ROSENDORFF ACTUALLY PUTS THIS PROCEDURE IN

09:35AM 13     PLACE AT THERANOS.  PROFICIENCY TESTING FOR THERANOS

09:35AM 14     LAB-DEVELOPED TESTS:  EDISON 3.5.

09:35AM 15          SO THIS IS DR. ROSENDORFF'S PROCEDURE.  AND YOU CAN SEE --

09:35AM 16          IF YOU GO BACK TO THE FIRST PAGE, MR. ALLEN.

09:35AM 17          -- IT'S SIGNED BY LI DING-CHIANG AND DR. YOUNG AND THEN

09:35AM 18     IT'S APPROVED BY DR. ROSENDORFF ON DECEMBER 2ND, 2013.

09:35AM 19          OKAY, IF WE GO TO THE NEXT PAGE.  THE PURPOSE OF THIS

09:35AM 20     PROPOSAL IS TO DEVISE AN ALTERNATIVE ASSESSMENT PROTOCOL, AND

09:35AM 21     THEN IT SAYS FOR NONCMS REGULATED TESTS.  IT'S BASICALLY THE

09:35AM 22     SAME THING THAT I JUST READ YOU, AND AAP WOULD BE APPROPRIATE

09:35AM 23     FOR THOSE CERTAIN TYPES OF TESTS.

09:36AM 24          AND IF WE GO TO THE NEXT PAGE, IT EXPLAINS THE

09:36AM 25     RESPONSIBILITIES OF THE TECHNICAL SUPERVISOR AND THE LAB

09:36AM 1    PERSONNEL.

09:36AM 2         AND THEN IN 3.4, IT SAYS THAT THE LABORATORY DIRECTOR IS

09:36AM 3    RESPONSIBLE FOR REVIEWING AND APPROVING EACH PT TESTING EVENT

09:36AM 4    DOCUMENTATION.

09:36AM 5         SO THAT'S DR. ROSENDORFF'S OWN PROCEDURE HE IMPLEMENTS ON

09:36AM 6    DECEMBER 2ND, 2013.

09:36AM 7         IF YOU GO TO THE NEXT PAGE, YOU CAN SEE THAT THIS IS THE

09:36AM 8    PROCEDURE.  OBTAIN FIVE VENOUS CLINICAL SAMPLES.  YOU SPLIT THE

09:36AM 9    SAMPLES INTO TWO ALIQUOTS, BASICALLY TWO CONTAINERS, AND THEN

09:36AM 10   YOU RUN THE SIEMENS IMMULITE 2000 AND THERANOS LDT, THE

09:36AM 11   LABORATORY DEVELOPED TEST, METHODS IN PARALLEL USING N EQUALS

09:36AM 12   FIVE, SO FIVE SAMPLES.

09:36AM 13        SO THIS IS HEAD-TO-HEAD COMPARISON.  SO YOU BASICALLY HAVE

09:36AM 14   FIVE SAMPLES, YOU SPLIT THEM, RUN ONE HALF ON THE COMMERCIAL

09:36AM 15   DEVICE, AND ONE HALF ON THE THERANOS TECHNOLOGY AND SEE WHAT

09:37AM 16   HAPPENS, RIGHT.

09:37AM 17        AND THEN THE NEXT PAGE THERE'S CRITERIA FOR ACCEPTANCE.

09:37AM 18        AND YOU CAN SEE THAT IF AN ANALYTE FAILS GREATER THAN

09:37AM 19   20 PERCENT OF THE TIME, THAT'S 1 OUT OF 5, AND THEN THE

09:37AM 20   PROFICIENCY WILL BE DEEMED TO HAVE FAILED.  YOU HAVE TO GET

09:37AM 21   ABOVE 80 BASICALLY.  BELOW THAT IS A FAILURE.  OKAY?

09:37AM 22        AND THIS IS A REFERENCE THAT YOU MIGHT REMEMBER FROM

09:37AM 23   TRIAL, THE CLSI, THAT'S THE CLINICAL LABORATORY STANDARDS

09:37AM 24   INSTITUTE.  AND DR. ROSENDORFF TESTIFIED THIS WAS AN

09:37AM 25   AUTHORITATIVE GROUP FROM PENNSYLVANIA THAT PUT OUT GUIDANCE FOR

09:37AM   1    CLINICAL LABS.  AND THAT WAS CITED IN DR. ROSENDORFF'S

09:37AM   2    PROTOCOL.

09:37AM   3         SO THEY'RE NOT MAKING THIS STUFF UP FROM SCRATCH.  YOU

09:37AM   4    KNOW, THEY'RE RELYING ON SOURCES, AND THOSE WERE THE REFERENCES

09:37AM   5    IN DR. ROSENDORFF'S PROTOCOL.

09:38AM   6         OKAY.  JUST TO QUICKLY SHOW YOU, THERE WAS A PRETTY MUCH

09:38AM   7    IDENTICAL PROCEDURE FOR THE MODIFIED PREDICATES, SO THAT IS

09:38AM   8    EXHIBIT 9940.  AND I WON'T GO THROUGH THIS, BUT IT IS REALLY

09:38AM   9    THE SAME AS 9939 AND IT APPLIES TO THOSE MODIFIED PREDICATE

09:38AM  10    DEVICES, WHEREAS 9939 APPLIED TO THE EDISON TESTS.

09:38AM  11         AND YOU CAN SEE THAT ONE WAS SIGNED, AGAIN, THE SAME DATE

09:38AM  12    DR. ROSENDORFF APPROVED IT ON DECEMBER 2ND, 2013.

09:38AM  13         AND JUST ANOTHER WORD ABOUT THE CLINICAL LABORATORY

09:38AM  14    STANDARDS INSTITUTE.  DR. ROSENDORFF TESTIFIED THAT THEY

09:38AM  15    PROVIDED GUIDANCE ON THE ALTERNATIVE ASSESSMENT PROCEDURE AND

09:38AM  16    THAT HE REVIEWED THAT TO HELP DEVISE THE PROTOCOL.

09:38AM  17         SO, AGAIN, HE'S NOT JUST, YOU KNOW, FLAILING AROUND IN THE

09:38AM  18    DARK.  HE'S GOT GUIDANCE AND HE'S GOT STANDARDS AND HE'S USING

09:38AM  19    THOSE TO DEVELOP HIS PROTOCOL.

09:38AM  20         OKAY.  WITH THAT BACKGROUND, WHAT THE GOVERNMENT HAS SHOWN

09:39AM  21    REPEATEDLY AT TRIAL, INCLUDING AT CLOSING -- AND GO TO THE NEXT

09:39AM  22    SLIDE -- IS THIS EMAIL FROM FEBRUARY OF 2014 AND IT'S FROM

09:39AM  23    ERIKA CHEUNG, SHE FORWARDS IT TO HER FRIEND TYLER SHULTZ.

09:39AM  24         BUT IF YOU GO TO THE NEXT PAGE, THIS IS THE RESULTS OF A

09:39AM  25    PARTICULAR EXPERIMENT WE'LL CALL IT WHERE SOME LEFTOVER

09:39AM   1    PROFICIENCY TESTING SAMPLES FROM NEW YORK STATE AND API WERE

09:39AM   2    RUN ON EDISON.

09:39AM   3        AND WE'LL SEE THIS IN A MINUTE, BUT DR. PANDORI TESTIFIED

09:39AM   4    THAT THEY DID THE STANDARD PROFICIENCY TESTING YOU HAVE TO DO

09:39AM   5    ON COMMERCIAL DEVICES, AND THEN THEY HAD SOME LEFTOVER SAMPLES,

09:39AM   6    SO DR. PANDORI, HE TESTIFIED, WITHOUT KNOWING OR REALIZING

09:39AM   7    THERE WAS A POLICY.  I THINK HE JUST STARTED LIKE AROUND

09:39AM   8    DECEMBER OF 2013.

09:39AM   9        SO WITHOUT KNOWING THAT THERE WAS THIS PROTOCOL THAT

09:39AM   10   DR. ROSENDORFF PUT IN PLACE, THIS SOP, DR. PANDORI ARRANGED FOR

09:40AM   11   THESE LEFTOVER SAMPLES TO BE RUN ON THE EDISON DEVICE, WHICH

09:40AM   12   WAS TOTALLY AGAINST THE SOP.  THERE WAS NO SOP FOR RUNNING

09:40AM   13   LEFTOVER SAMPLES FROM API OR NEW YORK STATE ON THE EDISON

09:40AM   14   DEVICE.  BUT THAT'S WHAT THEY DID, RIGHT?

09:40AM   15       SO THE GOVERNMENT IS REALLY FOCUSSED ON THIS TPSA SECTION,

09:40AM   16   AND YOU CAN SEE THERE'S PURPORTEDLY A RERUN.  SO THIS SAMPLE

09:40AM   17   267 AND THE RERUN VALUE IS 3.1, AND THEN THERE'S ANOTHER RERUN

09:40AM   18   FOR SAMPLE 268 AND IT LISTS IT AS 7.5.

09:40AM   19       SO THE GOVERNMENT'S POINT ON CLOSING WAS, WELL, BOY, ISN'T

09:40AM   20   THAT WONDERFUL?  THE PREDICATE DEVICE, THE COMMERCIAL DEVICE

09:40AM   21   GOT 3.1 AND THEN A RERUN OF 3.1, AND THEN A 7.5 ON A DIFFERENT

09:40AM   22   SAMPLE AND THEN A RERUN OF 7.5.  SO IT'S IDENTICAL.  IT'S

09:40AM   23   AMAZING.

09:40AM   24       WELL, YOU HEARD AT TRIAL THAT THESE BLOOD TESTING SYSTEMS,

09:41AM   25   WHATEVER IT IS, GETTING IDENTICAL NUMBERS I GUESS IS

09:41AM 1    THEORETICALLY POSSIBLE, BUT THAT'S NOT WHAT -- THAT'S NOT THE

09:41AM 2    WORLD OF BLOOD TESTING.  THERE ARE STANDARD DEVIATIONS.  THEY

09:41AM 3    HAVE TO BE WITHIN CERTAIN PARAMETERS, 5 PERCENT, 10 PERCENT OR

09:41AM 4    EVEN 20 OR 30 PERCENT.

09:41AM 5         SO GETTING AN IDENTICAL VALUE WOULD BE VERY UNUSUAL BASED

09:41AM 6    ON THE TESTIMONY AT TRIAL.

09:41AM 7         BUT THOSE BOXES ARE HIGHLIGHTED.  SO IT'S NOT EVEN CLEAR

09:41AM 8    THAT THEY WERE RERUN.

09:41AM 9         DR. PANDORI TESTIFIED THAT HE WAS NOT AWARE, DIDN'T

09:41AM 10   SUPERVISE IT PERSONALLY.

09:41AM 11        SO THERE'S A PRETTY GOOD CHANCE THAT THEY HAD A VALUE FROM

09:41AM 12   RUNNING THE SAMPLE ON A PREDICATE DEVICE AND THEY DIDN'T RUN IT

09:41AM 13   AGAIN, BUT THEY JUST PUT THAT IN SHADING AND THEN THEY RAN THE

09:41AM 14   THERANOS TEST AGAIN.

09:41AM 15        SO I DON'T EVEN KNOW IF THERE WERE, I DON'T THINK ANYONE

09:41AM 16   KNOWS WHETHER THERE IS A RERUN, BUT LET'S JUST ASSUME THAT

09:41AM 17   THERE WAS, OKAY.

09:41AM 18        THE PROBLEM IS MUCH DEEPER THAN THAT WITH THE GOVERNMENT'S

09:41AM 19   USE OF THIS CHART OR THIS DATA.

09:41AM 20        SO LET'S KIND OF GO THROUGH WHAT HAPPENED HERE.

09:42AM 21        DR. PANDORI, HE TESTIFIED THAT HE USED LEFTOVER PT

09:42AM 22   MATERIAL, AS I JUST SAID, AND IT WASN'T A PROCEDURE SET FORTH

09:42AM 23   IN THE SOP, REFLECTED IN THAT EXHIBIT 9939 THAT WE SAW A MINUTE

09:42AM 24   AGO.

09:42AM 25        HE SAYS I WOULD HAVE TO READ THE WHOLE PROCEDURE.

09:42AM  1          AND THE QUESTION WAS, AND YOU HADN'T DONE THAT AT THE

09:42AM  2     TIME; CORRECT?

09:42AM  3          ME?  NO.

09:42AM  4          SO HE WENT FORWARD WITH THIS EXPERIMENT WITHOUT EVER

09:42AM  5     READING THE PROTOCOL OR KNOWING WHAT IT IS.  THAT WAS HIS

09:42AM  6     TESTIMONY.

09:42AM  7          NOW, DR. ROSENDORFF, ON CROSS-EXAMINATION I ASKED HIM THE

09:42AM  8     FOLLOWING QUESTION:  AND THE EXPERIMENT THAT WAS RUN WITH THOSE

09:42AM  9     SAMPLES, BECAUSE IT WASN'T IN THE PROTOCOL, WOULD YOU AGREE

09:42AM 10     WITH ME THAT THAT EXPERIMENT RUNNING EDISON -- RUNNING

09:42AM 11     PROFICIENCY TESTING SAMPLES FROM NEW YORK STATE AND API ON

09:42AM 12     EDISON, THE RESULTS CANNOT BE DEEMED A FAILURE OF PROFICIENCY

09:42AM 13     TESTING ON THE EDISON; CORRECT?

09:43AM 14          AND HE SAID NOT ACCORDING TO THE STANDARD OPERATING

09:43AM 15     PROCEDURE, NO.

09:43AM 16          SO THAT'S WHAT LABS DO.  AND AS YOU HEARD, THERE'S

09:43AM 17     STANDARD OPERATING PROCEDURES.  AND THAT'S -- YOU CAN CHANGE IT

09:43AM 18     IF YOU WANT TO IF THERE'S A REASON TO CHANGE IT, AS YOU HEARD.

09:43AM 19          BUT YOU HAVE TO FOLLOW THESE SOP'S.  AND IT WAS NOT A

09:43AM 20     FAILURE BECAUSE IT WASN'T AUTHORIZED.  THERE WAS A REASON,

09:43AM 21     WE'RE GOING TO SEE IN A MINUTE, WHY THERANOS DECIDED ON THIS

09:43AM 22     AAP METHOD RATHER THAN USING THESE PT SAMPLES FROM A SOURCE

09:43AM 23     LIKE API OR NEW YORK STATE.

09:43AM 24          SO WHAT HAPPENS?

09:43AM 25          SO BECAUSE OF THIS CONFUSION -- AND YOU MIGHT REMEMBER,

09:43AM  1    YOU KNOW, MS. CHEUNG, YOU KNOW, SHE MIGHT HAVE BEEN PRETTY

09:43AM  2    WORKED UP ABOUT THIS.  I MEAN, SHE WAS AN ENTRY LEVEL PERSON,

09:43AM  3    AND IN FAIRNESS TO HER, SHE'S RAISING ISSUES, SHE TOOK THAT AS

09:43AM  4    A FAILURE.  I MEAN, DR. ROSENDORFF DIDN'T THINK SO, BUT

09:43AM  5    MS. CHEUNG THOUGHT SO.

09:43AM  6         SO THERE'S A LOT OF DISCUSSION, INCLUDING WITH MS. CHEUNG,

09:44AM  7    ABOUT THIS ISSUE.

09:44AM  8         SO ULTIMATELY DR. PANDORI PUTS TOGETHER THIS POWERPOINT

09:44AM  9    PRESENTATION ABOUT THIS QUESTION OF AAP VERSUS PT, OKAY?

09:44AM 10         AND I THINK IT'S IMPORTANT TO LOOK AT IT.

09:44AM 11         SO THIS IS DR. PANDORI'S POWERPOINT.  SO HE SAYS PT, AS I

09:44AM 12    EXPLAINED A FEW MINUTES AGO, YOUR LAB IS COMPARED TO PEER

09:44AM 13    GROUPS ON THE BASIS OF EQUIPMENT.  THAT'S STANDARD PT.

09:44AM 14         AND THEN HE RECITES THAT THERANOS TESTS HAVE NO PEER

09:44AM 15    GROUPS BECAUSE IT'S GOT PROPRIETARY TECHNOLOGY.

09:44AM 16         AND THE NORMAL PROCESS OF PT IS THEREFORE NOT APPROPRIATE.

09:44AM 17         ADDITIONALLY, THE SYNTHETIC MATRIX OF MANY COMMERCIALLY

09:44AM 18    AVAILABLE PT SAMPLES IS NOT AN APPROPRIATE ONE FOR MANY

09:44AM 19    THERANOS TESTS.

09:44AM 20         SO THAT'S DR. PANDORI'S WORDS.

09:44AM 21         AND THEN IT GOES ON.

09:44AM 22         HOW IS PT PERFORMED THEN ON THERANOS TESTS?

09:44AM 23         AND HE CITES THE SAME SOURCE, THE CLINICAL AND LABORATORY

09:45AM 24    STANDARDS INSTITUTE REFERS TO THE USE OF AN AAP, OR ALTERNATIVE

09:45AM 25    ASSESSMENT PROTOCOL, SO HE'S DRAWING FROM THAT SAME SOURCE FOR

09:45AM 1    GUIDANCE.

09:45AM 2        THIS IS AN ALTERNATIVE WAY TO ASSESS THE ONGOING

09:45AM 3    PERFORMANCE OF A LABORATORY TEST WHEN STANDARD PT IS

09:45AM 4    INAPPROPRIATE.

09:45AM 5        AND HE SAYS, PARTICULARLY IMPORTANT FOR LABORATORIES WHO

09:45AM 6    HAVE NO PEERS SUCH AS US, EXCLAMATION POINT.

09:45AM 7        AND THEN HE TALKS ABOUT OUR AAP, THERANOS'S AAP, INCLUDES

09:45AM 8    COMPARISON OF A PREDICATE, FDA APPROVED METHOD (FOR WHICH THERE

09:45AM 9    IS AN EXTERNAL ASSESSMENT AVAILABLE) TO THE THERANOS METHODS.

09:45AM 10       SO IN OTHER WORDS, THERANOS IS DOING STANDARD PEER GROUP

09:45AM 11   PT ON ITS PREDICATE METHODS AND THEN IT'S USING THOSE TO

09:45AM 12   COMPARE THE EDISON WITH THESE REAL BLOOD SAMPLES WITH THIS AAP

09:45AM 13   FEATURE, AND THAT'S WHAT DR. PANDORI IS SAYING HERE.

09:45AM 14       AND THEN HE SAYS, OUR AAP USES ACTUAL CLINICAL SPECIMENS,

09:46AM 15   5 OR MORE SPECIMENS ARE TESTED BY PREDICATE AND BY THE THERANOS

09:46AM 16   METHOD.

09:46AM 17       AND THEN HE GOES ON.  INCLUDES MONTHLY OR GREATER

09:46AM 18   FREQUENCY PERFORMANCE.

09:46AM 19       HE GOES ON.  THE THERANOS AAP IS SUPERIOR TO STANDARD PT

09:46AM 20   AND WILL PROVIDE EVEN MORE QUALITY ASSURANCE.

09:46AM 21       THAT'S WHAT PANDORI WROTE.  THAT'S WHAT HE THOUGHT.

09:46AM 22       OKAY.  SO WE KNOW MORE ABOUT AAP AT THERANOS.  HERE'S AN

09:46AM 23   EXAMPLE OF DR. ROSENDORFF USING AAP.

09:46AM 24       SO THIS IS AN ISSUE THAT CAME UP PRETTY LATE IN

09:46AM 25   DR. ROSENDORFF'S TIME AT THERANOS, IN OCTOBER OF 2014, AND HE

09:46AM   1    SENDS AN EMAIL ON OCTOBER 17TH, 2014, TO ANAM KHAN, AND IT'S

09:46AM   2    ABOUT A PHYSICIAN INQUIRY FROM A DR. KRAL.

09:46AM   3        AND HE SAYS IN THE HIGHLIGHTED SECTION, "THE M.D. IS

09:46AM   4    EXTREMELY POSITIVE AND EXCITED ABOUT THERANOS AND WANTS US TO

09:47AM   5    'CRUSH QUEST DIAGNOSTICS,'" A COMPETITOR YOU HAVE HEARD ABOUT.

09:47AM   6        AND DR. ROSENDORFF WRITES, "NOTE:  AAP PERFORMED ON

09:47AM   7    4/18/2014 INDICATES THAT THE THERANOS METHOD IS, ON AVERAGE,

09:47AM   8    10 PERCENT LOWER THAN THE PREDICATE, WHICH IS ACCEPTABLE."

09:47AM   9        SO THAT'S DR. ROSENDORFF'S VIEW AND HE WAS CLEARLY ABLE TO

09:47AM  10    REFER TO THE AAP THAT WAS DONE TO LOOK AT THIS PARTICULAR

09:47AM  11    ASSAY, IN THIS CASE I THINK IT'S FT4, AND USE THAT AS AN AID TO

09:47AM  12    ANSWER A PHYSICIAN INQUIRY.

09:47AM  13        AND SO THE AAP IS GOING ON, AND WE'LL SEE MORE ABOUT THAT.

09:47AM  14        AND THAT'S THE METHOD THAT DR. PANDORI AND DR. ROSENDORFF

09:47AM  15    PUT IN PLACE, NOT THE CHART THE GOVERNMENT SHOWED YOU WHERE

09:47AM  16    IT'S AGAINST THE SOP, IT'S NOT A FAILURE, IT'S RUNNING PT

09:47AM  17    SAMPLES WHICH DR. PANDORI SAID IS NOT APPROPRIATE BECAUSE THERE

09:47AM  18    WERE SCIENTIFIC REASONS TO NOT DO THAT.

09:47AM  19        SO THAT CHART THAT THE GOVERNMENT SHOWED YOU WITH THE PT

09:47AM  20    EXPERIMENT WITH NEW YORK STATE AND API, THAT IS MEANINGLESS IN

09:47AM  21    THIS CASE.

09:47AM  22        BUT, AGAIN, THIS IS ANOTHER THING THAT WE HAD TO SHOW YOU,

09:48AM  23    BECAUSE THE GOVERNMENT SHOWED YOU A CHART AND RELIED ON DATA

09:48AM  24    THAT IS JUST NOT APPROPRIATE TO RELY ON, AND THIS IS BASICALLY

09:48AM  25    A SCIENTIFIC FRAUD CASE, RIGHT?

09:48AM   1          IF WE CAN GO, MR. ALLEN, TO SLIDE 110.

09:48AM   2          I JUST WANT TO COVER THIS TEXT MESSAGE STRING JUST FOR A

09:48AM   3    MOMENT.

09:48AM   4          SO FAR THE GOVERNMENT HAS REPEATEDLY SHOWED THIS FIRST

09:48AM   5    TEXT MESSAGE FROM SUNNY BALWANI TO ELIZABETH HOLMES ON

09:48AM   6    NOVEMBER 28TH, 2014.  AND IT SAYS "NORMANDY IS A," AND I WON'T

09:48AM   7    USE THE WORD HERE IN COURT, "DISASTER ZONE.  GLAD I CAME HERE.

09:48AM   8    WILL WORK ON FIXING THIS."

09:48AM   9          SO THIS IS MR. BALWANI TEXTING IT LOOKS LIKE AT

09:48AM   10   11:12 P.M., LATE IN THE EVENING.

09:49AM   11         BUT IT GOES ON, RIGHT?

09:49AM   12         AND THE GOVERNMENT DOESN'T KNOW WHAT WAS REALLY GOING ON

09:49AM   13   HERE.  AND PEOPLE LATE AT NIGHT USE ALL KINDS OF WORDS.

09:49AM   14   THEY'RE FRUSTRATED WITH SOMETHING, THEY VENT.

09:49AM   15         BUT WE DO HAVE SOME INSIGHT INTO WHAT THIS WAS REALLY

09:49AM   16   ABOUT.  AND THE GOVERNMENT WOULD HAVE YOU BELIEVE THAT THIS IS

09:49AM   17   BASICALLY MR. BALWANI OPINING ABOUT THE ENTIRE LAB, LIKE I GOT

09:49AM   18   HERE LATE AT NIGHT ON NOVEMBER 28TH, AND I'VE DETERMINED THAT

09:49AM   19   THE LAB IS A DISASTER, MEANING LIKE ALL OF THE TESTS ARE

09:49AM   20   INVALID.

09:49AM   21         THAT'S NOT EVEN POSSIBLE.  MR. BALWANI IS NOT A LAB

09:49AM   22   SCIENTIST.  HE'S NOT QUALIFIED TO GO TO A LAB AND SPEND SOME

09:49AM   23   TIME THERE AND LATE IN THE EVENING SAY I HAVE DETERMINED IT'S

09:49AM   24   NOT FOUND.

09:49AM   25         HE'S GOT A SCIENTIFIC TEAM THAT YOU'VE SEEN REPEATEDLY

09:49AM   1    THAT WHEN THERE'S AN ISSUE, THEY'RE THE PEOPLE WHO HELP

09:49AM   2    DETERMINE WHETHER SOMETHING IS RIGHT OR NOT RIGHT.

09:49AM   3         AND SO MR. BALWANI HAS NO ABILITY TO BASICALLY OPINE ON

09:49AM   4    THE ENTIRE LAB.

09:49AM   5         SO WHAT IS REALLY GOING ON HERE?  AGAIN, WE HAVE SOME

09:50AM   6    INSIGHT INTO THIS.

09:50AM   7         SO LATER IN THIS HE SAYS AT 11:32, "I WILL GET TINA OUT.

09:50AM   8    WE NEED A SOFTWARE PERSON RUNNING THIS.  BETWEEN TINA AND MAX

09:50AM   9    WE HAVE A MESS."

09:50AM   10        SO THIS IS THE MESS THAT MR. BALWANI IS APPARENTLY

09:50AM   11   REFERRING TO.

09:50AM   12        TINA AND MAX ARE PROJECT MANAGERS.  THEY'RE NOT LAB

09:50AM   13   SCIENTISTS.  SO THE MESS SEEMS TO BE WITH SOMETHING OTHER THAN

09:50AM   14   THE LAB SCIENTISTS.

09:50AM   15        AND THEN HE GOES ON TO SAY, "WE BUILT SOFTWARE TO REMOVE

09:50AM   16   HUMAN ERROR AND HUMAN JUDGMENT.  ALL DAY I SAW THESE PEOPLE USE

09:50AM   17   THEIR JUDGMENTS TO WORK AROUND OUR PROCESSES."

09:50AM   18        AND THEN HE SAYS, "THIS IS WHERE OUR PROBLEMS ARE.  WHICH

09:50AM   19   MEANS WE CAN FIX IT.  THANK GOD."  THAT'S WHAT ELIZABETH HOLMES

09:50AM   20   SAYS.

09:50AM   21        SO THIS HAS TO DO WITH PROCEDURES THAT ARE IN PLACE THAT

09:50AM   22   ARE APPARENTLY NOT BEING FOLLOWED, TWO PROJECT MANAGERS.  HE'S

09:50AM   23   NOT SAYING I'VE TALKED TO THE LAB STAFF LIKE DR. SAKSENA OR

09:50AM   24   DR. PANGARKAR, PEOPLE LIKE THAT, AND THEY'RE TELLING ME THINGS

09:50AM   25   ARE A DISASTER.

09:50AM   1          SO THIS IS REALLY -- I MEAN, I UNDERSTAND WHY THE

09:51AM   2     GOVERNMENT LIKES THE TEXT MESSAGE BECAUSE THE FIRST ONE LOOKS

09:51AM   3     BAD.  BUT WHEN YOU THINK ABOUT IT, IT REALLY DOESN'T MAKE SENSE

09:51AM   4     THAT MR. BALWANI IS SAYING, YEAH, I PERSONALLY HAVE COME HERE

09:51AM   5     AND DETERMINED ON MY OWN THAT THE LAB IS A DISASTER ZONE, AND

09:51AM   6     THAT MEANS SOMEHOW ALL OF THE TESTING IS BAD, THROWING ASIDE

09:51AM   7     ALL OF THE OTHER VALIDATION REPORTS AND AAP THAT IS BEING DONE

09:51AM   8     AND EVERYTHING ELSE.

09:51AM   9          SO WE'LL TALK ABOUT THAT MORE, BUT THAT'S THE TEXT

09:51AM   10    MESSAGE.  I JUST WANTED TO ADDRESS THAT.

09:51AM   11         OKAY.  THIS LEADS US TO DR. MARK PANDORI.

09:51AM   12         SO DR. PANDORI WAS INTERESTING.  HE HAD A WAY, YOU MIGHT

09:51AM   13    REMEMBER, DURING THE TRIAL OF TURNING TO YOU, THE JURY, AND

09:51AM   14    EXPLAINING IT LIKE HE WAS A PROFESSOR EXPLAINING THINGS.  AND

09:51AM   15    HE DID VERY WELL WITH THAT ON DIRECT LIKE PRESENTING LIKE HE

09:51AM   16    WAS IN A CLASS OR SOMETHING.

09:51AM   17         AND HE WAS VERY MUCH AT EASE WITH THE GOVERNMENT'S DIRECT

09:51AM   18    EXAMINATION.  HE REMEMBERED ALL 19 EMAILS THAT THEY SHOWED HIM,

09:51AM   19    NO PROBLEM, HAD SOMETHING TO SAY TO EXPLAIN TO YOU.

09:52AM   20         AND THEN ALL OF A SUDDEN ON CROSS EVERYTHING CHANGED AND

09:52AM   21    HE HAD MEMORY ISSUES, MAJOR MEMORY ISSUES WITH 13 EMAILS WE

09:52AM   22    SHOWED HIM ON CROSS.  ALL OF A SUDDEN HE HAD A FAILURE OF

09:52AM   23    MEMORY AND COULDN'T REMEMBER THINGS.  AND I WANT TO GO THROUGH

09:52AM   24    THOSE THINGS ABOUT DR. PANDORI.

09:52AM   25         SO THE FIRST ISSUE HERE IS ABOUT A CONVERSATION HE CLAIMS

09:52AM  1    TO HAVE HAD WITH MR. BALWANI AND MS. HOLMES ABOUT READING AN

09:52AM  2    ARTICLE IN THE PRESS, OKAY?

09:52AM  3         SO WHAT -- EXCUSE ME.

09:52AM  4         SO WHAT DR. PANDORI SAYS WAS THAT HE SAW THIS ARTICLE IN

09:52AM  5    "WIRED" MAGAZINE, AND HE REMEMBERS IT WAS RIGHT AROUND HIS

09:52AM  6    BIRTHDAY, HE SAID MAY 19TH, 2014, THAT WAS HIS BIRTHDAY, AND IT

09:52AM  7    WAS WITHIN A DAY OR TWO OF MAY 19TH.  THAT'S WHAT HE SAID.  AND

09:52AM  8    THAT'S HIS TESTIMONY, RIGHT?

09:53AM  9         SO IS HE REMEMBERS THAT HE SAYS.

09:53AM  10         AND THEN THERE'S THIS "WIRED" ARTICLE, THAT'S THE

09:53AM  11    CATALYST, HIS WORDS, THAT HE HAD TO GO IN AND SEE MR. BALWANI

09:53AM  12    AND MS. HOLMES AND SAY, HEY, THERE ARE THINGS IN THE PRESS, IN

09:53AM  13    THIS CASE A "WIRED" ARTICLE, THAT AREN'T ACCURATE, SO YOU'VE

09:53AM  14    GOT TO INVOLVE THE SCIENTIFIC TEAM HERE, YOU KNOW, TO MAKE SURE

09:53AM  15    THAT THE PRESS IS GETTING ACCURATE INFORMATION.

09:53AM  16         AND HE CLAIMS THAT MR. BALWANI SAYS, THAT'S NEVER GOING TO

09:53AM  17    HAPPEN.

09:53AM  18         AND THEN MR. -- OR DR. PANDORI SAYS HE QUIT FIVE MINUTES

09:53AM  19    LATER.  SO LET'S LOOK AT THAT.

09:53AM  20         HE SAID HE HAD THIS MEETING.  WHAT WAS THE OUTCOME OF THE

09:53AM  21    MEETING?

09:53AM  22         AND HE SAYS -- WHEN DID YOU QUIT THE COMPANY?

09:53AM  23         DR. PANDORI SAYS FIVE MINUTES LATER.

09:53AM  24         SO BASICALLY THE IMPRESSION THAT HE'S TRYING TO GIVE

09:53AM  25    EVERYONE WAS THAT THE COMPANY WOULDN'T LISTEN TO ME ABOUT

09:53AM   1   ACCURACY AND MEDIA ARTICLES, AND I WAS OUT THE DOOR.  FIVE

09:54AM   2   MINUTES, RIGHT?

09:54AM   3        HERE'S THE PROBLEM WITH DR. PANDORI.  IT'S JUST NOT TRUE,

09:54AM   4   RIGHT?

09:54AM   5        SO FIRST OF ALL, THE SO-CALLED CATALYST FOR THE MAY 19TH

09:54AM   6   CONFRONTATION WITH MS. HOLMES AND MR. BALWANI ABOUT THIS ISSUE,

09:54AM   7   THE "WIRED" ARTICLE IS SENT TO HIM THREE MONTHS EARLIER, A

09:54AM   8   LITTLE UNDER THREE MONTHS EARLIER, IN FEBRUARY OF 2014.

09:54AM   9        SO HE'S GOT THIS ARTICLE.  HE'S DOING ALL KINDS OF THINGS

09:54AM  10   BETWEEN FEBRUARY AND MAY.  SO IT'S NOT THE CATALYST FOR A

09:54AM  11   MEETING, OKAY?

09:54AM  12        SO THAT'S THE ARTICLE THAT IS SENT TO DR. PANDORI ON

09:54AM  13   FEBRUARY 27TH OF 2014.

09:54AM  14        OKAY.  SO THEN HE'S ASKED A QUESTION ABOUT THAT ON

09:54AM  15   REDIRECT EXAMINATION.  "AND DO YOU KNOW WHETHER THAT LINK WAS

09:54AM  16   TO THE ACTUAL ARTICLE THAT WE HAVE BEEN TALKING ABOUT?"

09:54AM  17        SO LIKE A LIFELINE, DR. PANDORI SAYS "NO, I DON'T KNOW THE

09:54AM  18   ANSWER TO THE QUESTION," HOPING MAYBE IT'S A DIFFERENT ARTICLE,

09:55AM  19   RIGHT, SO MY STORY COULD STILL HOLD TOGETHER.

09:55AM  20        THE PROBLEM IS THAT'S NOT TRUE EITHER.

09:55AM  21        IT IS THE SAME ARTICLE.  AND THE COURT READ YOU THE

09:55AM  22   STIPULATION DURING TRIAL AFTER DR. PANDORI'S TESTIMONY.  THE

09:55AM  23   "WIRED" MAGAZINE ARTICLE INCLUDED AS A LINK IN THE EXHIBIT THAT

09:55AM  24   I JUST SHOWED YOU FROM FEBRUARY AND DISCUSSED DURING

09:55AM  25   DR. PANDORI'S TESTIMONY WAS PUBLISHED BY "WIRED" MAGAZINE

09:55AM   1    ONLINE ON FEBRUARY 18TH, 2014.  SO THERE'S AN ONLINE VERSION OF

09:55AM   2    IT THAT WAS SENT TO DR. PANDORI.  SO IT IS THE SAME ARTICLE.

09:55AM   3         SO THIS WAS NOT THE CATALYST FOR A MEETING.  IT DOESN'T

09:55AM   4    MAKE ANY SENSE.

09:55AM   5         OKAY.  BUT WITH DR. PANDORI IT GETS MUCH WORSE, OKAY?

09:55AM   6         SO LET'S LOOK AT THE NEXT SLIDE.

09:55AM   7         QUESTION TO HIM ON DIRECT:  "DID YOU EVER DISCUSS OR WERE

09:55AM   8    YOU EVER IN A CONVERSATION WITH MR. BALWANI ABOUT THE

09:55AM   9    RECOMMENDATION THAT YOU HAD MADE TO STOP USING THE EDISONS?"

09:55AM  10         HE SAID, "YES."

09:55AM  11         SO THE GOVERNMENT TALKED ABOUT THIS A LITTLE BIT IN THEIR

09:56AM  12    CLOSING YESTERDAY.

09:56AM  13         DR. PANDORI CLAIMS THAT HE MADE A RECOMMENDATION TO

09:56AM  14    MR. BALWANI THAT THEY SHOULD JUST STOP USING THE EDISON DEVICE,

09:56AM  15    IT WASN'T A DEVICE THAT SHOULD BE USED FOR PATIENT TESTING,

09:56AM  16    THEY SHOULD DO MORE WORK WITH IT, BUT IT SHOULD NOT BE USED.

09:56AM  17    THEY SHOULD JUST STOP, RIGHT?  THAT'S WHAT DR. PANDORI CLAIMED.

09:56AM  18         AND BY THE WAY, THAT CLAIM THAT DR. PANDORI MADE, THERE'S

09:56AM  19    NOT A SINGLE EMAIL, NOTE, DOCUMENT OF ANY SORT THAT SUPPORTS

09:56AM  20    THAT CLAIM.  HE JUST SAID THAT FROM HIS SUPPOSED MEMORY, BUT

09:56AM  21    THAT'S WHAT HE SAYS.

09:56AM  22         AND HE FURTHER TESTIFIED THAT AFTER THAT DISCUSSION WITH

09:56AM  23    MR. BALWANI, THAT MR. BALWANI VISITED DR. PANDORI IN HIS OFFICE

09:56AM  24    WITH TWO PROJECT MANAGERS AND TOLD HIM THAT'S NOT GOING TO

09:56AM  25    HAPPEN.  THAT'S DR. PANDORI'S CLAIM, OKAY?

09:56AM  1          SO, AGAIN, NO NOTES, NO EMAILS, NOTHING THAT SUPPORTS THAT

09:56AM  2   OTHER THAN DR. PANDORI'S STORY.

09:56AM  3          BUT THAT'S WHAT HE SAYS, STOP USING EDISON.  AND HE TOLD

09:57AM  4   THIS TO BALWANI, AND BALWANI SAID NOT GOING TO HAPPEN, RIGHT?

09:57AM  5          OKAY.  WELL, WHAT ACTUALLY HAPPENED HERE?

09:57AM  6          THE TRANSITION MEMO.

09:57AM  7          SO MONA RAMAMURTHY, WHO IS THE HEAD OF HUMAN RESOURCES AND

09:57AM  8   EMPLOYMENT COUNSEL AT THERANOS, SENDS AN EMAIL TO DR. PANDORI

09:57AM  9   ON MAY 27TH, 2014.

09:57AM 10          AND MIND YOU, DO YOU REMEMBER DR. PANDORI SAID HE QUIT,

09:57AM 11   YOU KNOW, FIVE MINUTES AFTER THAT DISCUSSION ON MAY 19TH OR IT

09:57AM 12   COULD HAVE BEEN A DAY OR SO OF MAY 19TH, SO MAYBE IT'S

09:57AM 13   MAY 20TH, BUT AROUND MAY 19TH, DR. PANDORI SAYS I QUIT, FIVE

09:57AM 14   MINUTES.

09:57AM 15          THIS IS SEVEN DAYS LATER AND HE'S STILL THERE.  OKAY?  SO

09:57AM 16   THAT'S ANOTHER UNTRUE STATEMENT BY DR. PANDORI.

09:57AM 17          SO MS. RAMAMURTHY SAYS, "HI MARK,

09:57AM 18          "SUNNY IS OUT TODAY SO HE WANTED ME TO CONNECT WITH YOU ON

09:58AM 19   TRANSITION."

09:58AM 20          AND IT GOES ON, WANTS DR. PANDORI TO FOCUS ON DOCUMENTING

09:58AM 21   THE FOLLOWING, AND IT HAS A LIST OF THINGS THAT DR. PANDORI

09:58AM 22   SHOULD DO AS A TRANSITION BECAUSE HE'S GOING TO BE LEAVING

09:58AM 23   THERANOS.

09:58AM 24          AND THE LAST ONE, WHICH IS HIGHLIGHTED THERE, SAYS

09:58AM 25   "ANYTHING ELSE THAT YOU BELIEVE NEEDS TO BE DOCUMENTED FOR

09:58AM  1    EFFECTIVE TRANSITION PURPOSES."

09:58AM  2         SO DR. PANDORI IS GIVEN A COMPLETELY OPEN MIKE TO SAY

09:58AM  3    WHATEVER HE WANTS ABOUT THERANOS, ANYTHING HE NEEDS TO BE

09:58AM  4    DOCUMENTED, WHICH BY THE WAY THIS ISSUE ABOUT HIS CLAIM ABOUT

09:58AM  5    THE EDISON, THAT HE TOLD SUNNY TO STOP USING THE EDISON, THAT'S

09:58AM  6    NOT DOCUMENTED, RIGHT?  SO THIS IS HIS OPPORTUNITY, RIGHT?

09:58AM  7         SO WHAT HAPPENS?

09:58AM  8         HERE'S THE TRANSITION MEMO.  THREE DAYS LATER ON MAY 30TH,

09:58AM  9    HE'S STILL THERE, HE SENDS MS. RAMAMURTHY, WITH A COPY TO

09:59AM 10    MR. BALWANI, THE TRANSITION MEMO.  YOU CAN SEE THE ATTACHMENT

09:59AM 11    THERE, TRANSITION MWP 05 2014.DOCX.

09:59AM 12         AND THEN HE WRITES "ATTACHED,

09:59AM 13         "A DOCUMENT DETAILING THE STATE OF VARIOUS PROJECTS OR

09:59AM 14    WORKS IN THE CLIA/BUGS LABORATORIES.  IT CONTAINS ADDITIONAL

09:59AM 15    TRANSITIONAL INFORMATION DETAILING THE ADMINISTRATIVE FUNCTIONS

09:59AM 16    WHICH I HAVE BEEN PERFORMING AS NEW EMPLOYEES ARRIVE AND ON A

09:59AM 17    DAILY BASIS.

09:59AM 18         "I WAS GOING TO SHARE THIS WITH ADAM," THAT'S

09:59AM 19    DR. ROSENDORFF, "WITH YOUR PERMISSION."

09:59AM 20         SO THIS IS HIS EMAIL TO MS. RAMAMURTHY.

09:59AM 21         AND THEN LET'S LOOK AT THE CONTENT.  YOU CAN SEE THIS IS

09:59AM 22    MAY 29TH, 30, SO IT'S 2014, IT'S M.W. PANDORI, THAT'S HIS NAME.

09:59AM 23         AND THEN YOU CAN SEE, IF YOU GO TO THE NEXT SLIDE, HERE'S

09:59AM 24    HIS OTHER NOTES.  SO HERE'S THE OTHER SECTION WHERE HE'S

09:59AM 25    ADDRESSING ANYTHING ELSE THAT NEEDS TO BE DOCUMENTED.

10:00AM 1      AND WHAT DOES HE WRITE?  "EDISONS:  THE PRIMARY CONCERN IN

10:00AM 2  THIS SECTION IS THE AVAILABLE NUMBER OF DEVICES.  FOR FT4,

10:00AM 3  VITAMIN D, AND TSH, AT LEAST THE DOUBLING OF THE NUMBER OF

10:00AM 4  UNITS IS NECESSARY, IN MY OPINION."

10:00AM 5      SO THIS GUY, DR. PANDORI, WHO SAYS, I TOLD HIM TO STOP

10:00AM 6  USING EDISON, HE SAYS IN HIS TRANSITION MEMO WHERE HE CAN SAY

10:00AM 7  ANYTHING HE WANTS, HE SAYS THE PRIMARY CONCERN ABOUT EDISONS IS

10:00AM 8  WE DON'T HAVE ENOUGH.  WE NEED TO MAKE MORE.

10:00AM 9      SO WHAT DOES DR. PANDORI DO NEXT?  HE SENDS THE MEMO TO

10:00AM 10  DR. ROSENDORFF ON MAY 30TH, 2014.  THERE'S THE MEMO THAT

10:00AM 11  DR. PANDORI SENDS TO DR. ROSENDORFF WITH THE SAME NOTE ABOUT

10:00AM 12  NEEDING TO DOUBLE THE NUMBER OF EDISONS.

10:00AM 13      SO WHAT HAPPENED WHEN DR. PANDORI WAS CONFRONTED WITH THIS

10:01AM 14  ISSUE?  HE'S ASKED ON CROSS-EXAMINATION, "AND THIS IS A MEMO

10:01AM 15  YOU DRAFTED?

10:01AM 16      HE SAYS, "NO, I DON'T RECALL THIS.

10:01AM 17      "YOU SENT THE MEMO TO DR. ROSENDORFF?"

10:01AM 18      HE'S PANICKED.  HE'S NOW CONFRONTED WITH A DOCUMENT THAT

10:01AM 19  IS COMPLETELY INCONSISTENT WITH HIS STORY, AND HE'S CLAIMING

10:01AM 20  THAT HE DIDN'T EVEN WRITE HIS OWN TRANSITION MEMO THAT HE SENT

10:01AM 21  NOT ONLY TO MS. RAMAMURTHY AND MR. BALWANI, BUT ALSO TO

10:01AM 22  DR. ROSENDORFF.

10:01AM 23      SO THAT'S DR. PANDORI.  HE'S NOW CAUGHT IN A LIE, AND HE'S

10:01AM 24  PANICKED, OKAY?

10:01AM 25      NOW, HE KEEPS ON GOING.

10:01AM   1          HE'S ASKED:  OKAY.  AND THE REPORT IS REFLECTING ISSUES IN

10:01AM   2   THE BUGS LAB?

10:01AM   3          "I DON'T KNOW.  I'VE NEVER SEEN THIS REPORT BEFORE."

10:01AM   4          THIS IS HIS OWN TRANSITION MEMO THAT HE WROTE AND HE SAYS

10:01AM   5   HE'S NEVER SEEN IT BEFORE.

10:01AM   6          AND HE'S ASKED, "AND YOU SENT A TRANSITION REPORT TO

10:01AM   7   DR. ROSENDORFF ON MAY 30TH, 2014, AS REFLECTED ON

10:02AM   8   EXHIBIT 20281; CORRECT?

10:02AM   9          "NO, I DON'T RECALL DOING SO."

10:02AM  10          REMEMBER, HE HAD NO SUCH MEMORY PROBLEMS WHEN THE

10:02AM  11   GOVERNMENT WAS ASKING QUESTIONS.

10:02AM  12          HE GOES ON.  AND IT'S YOUR SWORN TESTIMONY TODAY THAT YOU

10:02AM  13   DID NOT WRITE THE ATTACHMENT TO DR. ROSENDORFF REFLECTED IN

10:02AM  14   EXHIBIT 20279; IS THAT YOUR TESTIMONY?

10:02AM  15          HE SAYS, "I DON'T -- I HAVE TO REVIEW THIS DOCUMENT.  I

10:02AM  16   DON'T RECALL AUTHORING IT."

10:02AM  17          OKAY.  SO HE'S STILL IN PANIC MODE.

10:02AM  18          AND THEN ON THE NEXT DAY OF CROSS, APRIL 6TH, HE SAYS --

10:02AM  19   THE QUESTION IS, "AND YOU STILL DON'T RECALL AUTHORING THE

10:02AM  20   DOCUMENT?  IS THAT YOUR TESTIMONY?

10:02AM  21          HE SAYS, "I DON'T RECALL."

10:02AM  22          SO THE GOVERNMENT TRIED TO CLAIM, WELL, MAYBE HE DIDN'T

10:02AM  23   PUT EVERYTHING DOWN IN THE TRANSITION MEMO SO MAYBE WE CAN GIVE

10:02AM  24   HIM A PASS.

10:02AM  25          ACTUALLY, THAT TRANSITION MEMO IS NOT THE ONLY TIME THAT

10:02AM   1    HE MADE THE SAME POINT.

10:03AM   2         LET'S LOOK AT EXHIBIT 20490, WHICH IS A MAY 20TH, 2014

10:03AM   3    EMAIL.  THIS IS DR. PANDORI ON MAY 20TH, AND THIS IS THE DAY

10:03AM   4    AFTER HE HAS THE SUPPOSED MEETING WHERE HE SUPPOSEDLY QUIT.

10:03AM   5         HE WRITES, "HI, CHINMAY, NISHIT," THAT'S DR. PANGARKAR AND

10:03AM   6    MR. DOSHI.

10:03AM   7         "THERE REMAINS AN ISSUE IN NORMANDY WITH THE NUMBER OF

10:03AM   8    EDISON READERS AVAILABLE FOR PATIENT TESTING.  WE WILL SURELY

10:03AM   9    NEED MORE READERS FOR THE FOLLOWING REASONS:

10:03AM  10         "THE NUMBER OF EDISONS TESTS IS ALREADY CHALLENGING THE

10:03AM  11    NUMBER WE HAVE;

10:03AM  12         "MORE STORES ARE OPENING THIS WEEK (WE CANNOT ESTIMATE HOW

10:03AM  13    MANY MORE SPECIMENS WILL BE COMING IN AS A RESULT)."

10:03AM  14         AND THEN HE GOES ON, "I'D LIKE TO DISCUSS A PLAN TO DOUBLE

10:03AM  15    THE NUMBER OF READERS FOR THREE MAIN TESTS.  THIS WILL BE

10:03AM  16    NECESSARY AS MORE STORES WILL BE OPENING IN JUNE AND WE STILL

10:04AM  17    DON'T KNOW THE IMPACT OF OPENINGS IN MAY."

10:04AM  18         SO HE'S SAYING THERE ARE GOING TO BE MORE STORES, THERE

10:04AM  19    ARE GOING TO BE MORE PATIENTS, THERE ARE GOING TO BE MORE

10:04AM  20    SAMPLES, AND WE ARE GOING TO NEED MORE OF THE EDISONS TO DO THE

10:04AM  21    TESTS.  AND THIS IS ON MAY 20TH.

10:04AM  22         SO, AGAIN, DR. PANDORI COMPLETELY INCONSISTENT WITH HIS

10:04AM  23    CLAIM THAT HE SAID STOP USING EDISONS.  HE'S ACTUALLY SAYING --

10:04AM  24    THE ONLY DOCUMENTED THING THAT DR. PANDORI SAYS IS MAKE MORE

10:04AM  25    EDISONS BECAUSE WE NEED TO USE THEM FOR PATIENT TESTING.

10:04AM   1           AND THEN THAT'S NOT ALL.  THEN ON -- A COUPLE DAYS LATER,

10:04AM   2   OR THE NEXT DAY RATHER, ON MAY 21ST, 2014, HE SENDS ANOTHER

10:04AM   3   EMAIL.  THIS TIME HE SENDS IT TO MR. BALWANI AND A GROUP OF

10:04AM   4   PEOPLE, INCLUDING DR. ROSENDORFF AND DR. YOUNG.

10:04AM   5           HE SAYS -- THIS IS NOW TWO DAYS AFTER THE SUPPOSED MEETING

10:04AM   6   WHERE HE SUPPOSEDLY QUIT.

10:04AM   7           HE SAYS, "RELATEDLY I HAVE ON TWO OCCASIONS IN THE LAST

10:04AM   8   2 WEEKS REQUESTED MORE EDISON READERS TO BE MADE AVAILABLE IN

10:04AM   9   NORMANDY.

10:04AM  10           "TESTING VOLUMES ARE GOING UP AND HAVING ONLY 2 TO 3

10:05AM  11   READERS PER TEST CAUSES SPECIMENS TO BACK UP AND FOR THE

10:05AM  12   WORKFLOW TO GAIN COMPLEXITY.  I AM TOLD THAT MORE READERS ARE

10:05AM  13   ON THEIR WAY, AT LEAST FOR THE MOST COMMON TESTS."

10:05AM  14           SO REPEATEDLY DR. PANDORI IS SAYING WE NEED MORE EDISONS.

10:05AM  15           JUDGE DAVILA WILL INSTRUCT YOU AFTER WE'RE DONE WITH OUR

10:05AM  16   CLOSING AND THE GOVERNMENT IS DONE WITH THE REBUTTAL ABOUT THE

10:05AM  17   LAW THAT YOU SHOULD APPLY, AND THIS ONE IS ABOUT THE

10:05AM  18   CREDIBILITY OF WITNESSES.  "IN DECIDING THE FACTS IN THIS CASE,

10:05AM  19   YOU MAY HAVE TO DECIDE WHICH TESTIMONY TO BELIEVE AND WHICH

10:05AM  20   TESTIMONY NOT TO BELIEVE.  YOU MAY BELIEVE EVERYTHING A WITNESS

10:05AM  21   SAYS, OR PART OF IT, OR NONE OF IT."

10:05AM  22           IN THE CASE OF DR. PANDORI, YOU CANNOT BELIEVE A WORD THIS

10:05AM  23   MAN SAYS.  HE'S REPEATEDLY LIED ON THE STAND, AND IN PARTICULAR

10:05AM  24   ABOUT THIS ISSUE OF THE CLAIM ABOUT MR. BALWANI BEING TOLD WE

10:05AM  25   SHOULDN'T BE USING EDISONS.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

10:05AM  1      AND WHEN YOU LOOK AT THOSE EMAILS, INCLUDING THE LAST ONE

10:06AM  2   THAT WE SAW TO MR. BALWANI, "WE NEED MORE EDISONS," WHAT IS

10:06AM  3   MR. BALWANI SUPPOSED TO THINK WITH HIS CO-LAB DIRECTOR,

10:06AM  4   DR. PANDORI, WITH A COPY TO TWO OTHER LEAD SCIENTISTS,

10:06AM  5   DR. ROSENDORFF AND DR. YOUNG, AND DR. PANDORI SAYING MAKE MORE

10:06AM  6   EDISONS SO WE CAN USE THEM FOR PATIENT TESTING.

10:06AM  7      IS MR. BALWANI SUPPOSED TO THINK, OH, WE'VE GOT A PROBLEM

10:06AM  8   WITH EDISONS?

10:06AM  9      OBVIOUSLY THE REASONABLE THING FOR MR. BALWANI TO THINK AT

10:06AM 10   THAT POINT IS THE OPPOSITE OF THAT, IT LOOKS LIKE THE

10:06AM 11   SCIENTIFIC TEAM IS ON TOP OF THIS.

10:06AM 12      BUT, AGAIN, DR. PANDORI IS NOT SOMEONE WHOSE TESTIMONY YOU

10:06AM 13   CAN TRUST.

10:06AM 14      WHY, AGAIN, WOULD DR. PANDORI DO THAT?  WHY WOULD HE CLAIM

10:06AM 15   NOT TO HAVE WRITTEN A DOCUMENT THAT HE WROTE?  I THINK YOU

10:06AM 16   REMEMBER, HE SAYS, WELL, HE'S STILL IN THE LAB INDUSTRY, HE

10:06AM 17   TALKED ABOUT THAT.  HE SAID HE WAS AT A PUBLIC HEALTH

10:06AM 18   LABORATORY IN NEVADA SOMEWHERE.

10:06AM 19      AND AGAIN, HE DOESN'T WANT TO SAY THAT HE APPROVED OF

10:06AM 20   ANYTHING AT THERANOS.  AT THIS POINT, LOOK AT WHERE WE ARE.  HE

10:06AM 21   WANTS TO SAY I WAS THE HERO, I TOLD THEM TO STOP.

10:07AM 22      THAT IS SIMPLY NOT TRUE.

10:07AM 23      OKAY.  LET'S MOVE ON TO DR. ROSENDORFF'S DEPARTURE FROM

10:07AM 24   THERANOS.

10:07AM 25      SO THE STORY OF DR. ROSENDORFF'S DEPARTURE IS VERY MUCH

10:07AM 1    TIED UP WITH A PARTICULAR ASSAY CALLED POTASSIUM.  YOU MAY HAVE

10:07AM 2    HEARD THE TERM ISE, AND POTASSIUM IS ONE OF THE ISE ASSAYS.

10:07AM 3    THE OTHERS ONES, BY THE WAY, ARE SODIUM AND CHLORIDE.

10:07AM 4        SO THE PROBLEM WITH DR. ROSENDORFF IS HE IMPLEMENTS

10:07AM 5    PROCEDURES AND THEN STARTS COMPLAINING ABOUT HIS OWN

10:07AM 6    PROCEDURES, AND BASICALLY THE COMPANY JUST LOST CONFIDENCE IN

10:07AM 7    HIM.

10:07AM 8        SO LET'S LOOK AT THE POTASSIUM ISSUE HERE.

10:07AM 9        SO THE POTASSIUM ASSAY ON MODIFIED SIEMENS, MODIFIED

10:07AM 10   PREDICATE IS APPROVED BY DR. ROSENDORFF ON MARCH 24TH, 2014.

10:08AM 11   THAT'S EXHIBIT 9315.

10:08AM 12       AND THEN DR. ROSENDORFF ASKED SOME QUESTIONS ABOUT THE

10:08AM 13   NATURE OF POTASSIUM.

10:08AM 14       AND THE ONE THING THAT COULD HAPPEN WITH REGARD TO

10:08AM 15   POTASSIUM IN PARTICULAR IS SOMETHING CALLED HEMOLYSIS?

10:08AM 16       HE SAYS CORRECT.

10:08AM 17       AND AGAIN, AN ISSUE THAT IS PARTICULARLY AN ISSUE WITH

10:08AM 18   THIS PARTICULAR ASSAY HEMOLYSIS, OR POTASSIUM RATHER.

10:08AM 19       AND THEN DR. ROSENDORFF WAS ASKED, AND THAT WOULD BE WHERE

20   THE ACTUAL PROCESS OF COLLECTING THE SAMPLE RESULTS IN RED

21   BLOOD CELLS BASICALLY BURSTING?

22       HE SAYS CORRECT.

23       SO TAKING A FINGERSTICK, THE COLLECTION ISN'T DONE

24   CORRECTLY, AND THE RED BLOOD CELLS BURST AND IT CREATES THIS

10:08AM 25   CONDITION CALLED HEMOLYSIS IN THE SAMPLE.  SO IT'S A SAMPLE

10:08AM  1   COLLECTION ISSUE.

10:08AM  2       QUESTION.  THAT CREATES KIND OF ARTIFACTS THAT DON'T MAKE

10:09AM  3   THE TEST WORK AS DESIGNED?

10:09AM  4       HE SAYS CORRECT.

10:09AM  5       AND THAT HAPPENED AT THERANOS FROM TIME TO TIME; RIGHT?

10:09AM  6       HE SAYS FREQUENTLY.

10:09AM  7       AND THAT HAPPENS IN OTHER LABS, TOO?

10:09AM  8       HE SAYS YES.

10:09AM  9       AND IN FACT ALL LABS MAKE ERRORS; RIGHT?

10:09AM  10      HE SAYS YES.

10:09AM  11      AND SO THAT'S THE HEMOLYSIS ISSUE AND THAT'S SOMETHING TO

10:09AM  12  KEEP IN MIND AS WE GO THROUGH THE REST OF THE POTASSIUM STORY.

10:09AM  13      SO DR. ROSENDORFF EVENTUALLY COMPLAINED ABOUT THE ISSUE OF

10:09AM  14  RELEASING WHAT ARE CALLED CRITICAL RESULTS, THOSE ARE ABNORMAL

10:09AM  15  RESULTS WHERE IT COULD INDICATE THAT THE PERSON IS HAVING A

10:09AM  16  MEDICAL CONDITION, AND THERE'S PARTICULAR CARE THAT NEEDS TO BE

10:09AM  17  PAID OBVIOUSLY TO CRITICAL RESULTS BECAUSE IF SOMEONE IS HAVING

10:09AM  18  A POTASSIUM ISSUE, THEY SHOULD KNOW THAT, AND IF THEY'RE NOT,

10:09AM  19  YOU KNOW, YOU WOULDN'T WANT TO REPORT THAT INCORRECTLY.

10:09AM  20      SO THIS CARE TAKING WITH CRITICAL RESULTS.

10:09AM  21      BUT DR. ROSENDORFF CERTAINLY COULD RELEASE AND DID RELEASE

10:09AM  22  CRITICAL RESULTS.  HERE'S ONE FROM APRIL 2014 WHERE HE WRITES,

10:09AM  23  "HODA, I AM ASSUMING YOU HAVE CONFIRMED WITH TINA LIN AND

10:10AM  24  DANIEL YOUNG THAT THE CTN WAS NOT COMPROMISED IN ANY WAY?  IF

10:10AM  25  THIS IS THE CASE, THEN PLEASE CALL A CRITICAL FOR THIS

10:10AM  1    PATIENT."

10:10AM  2         SO THEY'RE CHECKING TO MAKE SURE THAT THE CAPILLARY TUBE

10:10AM  3    AND NANOTAINER IS NOT COMPROMISED LIKE A SAMPLE COLLECTION

10:10AM  4    ISSUE.

10:10AM  5         AND MS. ALAMDAR REPORTS, "HI ADAM,

10:10AM  6         "I LOOKED AT THE CTN IMAGE."  SO SHE IS LOOKING AT AN

10:10AM  7    IMAGE OF THE ACTUAL CAPILLARY TUBE AND NANOTAINER.  SHE

10:10AM  8    REPORTED IN THIS CASE, IT IS NOT HEMOLYSIZED.  "WE'RE GOING TO

10:10AM  9    RELEASE ALL OF THE ISE'S INCLUDING THE CRITICAL K," A SYMBOL

10:10AM 10    FOR POTASSIUM.

10:10AM 11         SO, IF THIS SAMPLE WASN'T COMPROMISED, THEN HE WOULD CALL

10:10AM 12    THE CRITICAL RESULT.

10:10AM 13         AND NOW THERE IS MORE ABOUT POTASSIUM WE SHOULD DISCUSS.

10:10AM 14         SO HERE IS, ON MAY 23RD, 2014, DR. YOUNG SENDS AN EMAIL

10:10AM 15    TO MS. HOLMES WITH A COPY TO MR. BALWANI.

10:10AM 16         AND HERE DR. YOUNG SAYS, "I WANTED TO UPDATE YOU ON THE

10:11AM 17    ISE STUDIES."

10:11AM 18         AND THEN HE SAYS, "WITH OUR NEW APPROACH, WE HAVE NOW

10:11AM 19    SHOWN THAT WE CAN PROCESS AND RUN ISE'S WITH DILUTED VENOUS

10:11AM 20    SAMPLES WITH GREAT ACCURACY AND PRECISION (SHOWN NOW OVER

10:11AM 21    10 DAYS AND 48 SUBJECTS)."

10:11AM 22         SO DR. YOUNG IS RUNNING A STUDY AND HE'S TRYING TO

10:11AM 23    OPTIMIZE THE POTASSIUM, WHICH IS ONE OF THE ISE ASSAYS, AND

10:11AM 24    HE'S REPORTING TO MR. BALWANI THAT HE BELIEVES THAT THEY CAN

10:11AM 25    RUN WITH GREAT ACCURACY AND PRECISION.

10:11AM 1        SO, AGAIN, WHAT IS MR. BALWANI SUPPOSED TO THINK WHEN HE

10:11AM 2    GETS THAT FROM HIS LEAD SCIENTIST?  HE'S SUPPOSED TO THINK IT

10:11AM 3    LOOKS LIKE THEY'VE GOT THIS, RIGHT?  I'VE ANSWERED MY OWN

10:11AM 4    QUESTION.

10:11AM 5        LET'S GO TO THE NEXT DOCUMENT.

10:11AM 6        SO MR. BALWANI RESPONDS TO THE EMAIL WE JUST SAW AND HE

10:11AM 7    SAYS, "THIS IS TRULY GREAT PROGRESS AND A BIG COMPETITIVE

10:12AM 8    ADVANTAGE FOR US."

10:12AM 9        SO MR. BALWANI IS EXCITED ABOUT THE WORK THAT THE

10:12AM 10   SCIENTISTS HAVE DONE.

10:12AM 11       HE SAYS "WE NEED TO KEEP THIS PROJECT, THE CODE,

10:12AM 12   CALIBRATION AND EVERYTHING WE LEARNED HERE AS THERANOS TRADE

10:12AM 13   SECRET."

10:12AM 14       HE SAYS, LOOK, WE HAVE SOLVED FOR DOING A SMALL SAMPLE,

10:12AM 15   FINGERSTICK SAMPLES WITH POTASSIUM, AND AS FAR AS MR. BALWANI

10:12AM 16   KNOWS, THAT'S SOMETHING THAT THERANOS WAS ABLE TO ACCOMPLISH

10:12AM 17   SCIENTIFICALLY, THAT NOT SOMETHING OTHER COMPETITORS HAVE, AND

10:12AM 18   HE WANTS TO MAKE SURE THAT THE TECHNOLOGY IS PROTECTED.  THAT'S

10:12AM 19   HOW EXCITED MR. BALWANI IS ABOUT THE SCIENTIFIC WORK THAT IS

10:12AM 20   GOING ON.

10:12AM 21       SO WHAT HAPPENS?  DR. YOUNG SAYS, "SOUNDS GOOD.  I'LL GET

10:12AM 22   TOGETHER WITH MONA AND DRAFT THE STRATEGY."

10:12AM 23       AND DR. ROSENDORFF SAYS, "DANIEL,

10:12AM 24       "CONGRATULATIONS ON CRACKING THIS."

10:12AM 25       SO SOLVING THE POTASSIUM ISSUE THAT THEY WERE LOOKING AT.

10:12AM   1          SO AGAIN, I THINK I SAID THIS YESTERDAY AT THE BEGINNING,

10:13AM   2    BUT WHEN THERE'S A PROBLEM, THE METHOD HERE THAT MR. BALWANI

10:13AM   3    WANTS TO SEE IS DO THE STUDY, SOLVE THE PROBLEM, GET TO THE

10:13AM   4    BOTTOM OF IT.

10:13AM   5          IT'S NOT, YEAH, WE'RE TAKING MONEY FROM PATIENTS SO LET'S

10:13AM   6    JUST KEEP GOING, LIKE WHY DISTURB IT.

10:13AM   7          NO, THEY WANT TO KNOW WHAT IS GOING ON.  THEY WANT TO GET

10:13AM   8    TO THE BOTTOM OF THINGS, THAT'S WHAT MR. BALWANI -- THAT'S WHAT

10:13AM   9    ALL OF THE EMAILS SHOW THAT MR. BALWANI IS INTERESTED IN, AND

10:13AM  10    THIS IS ONE OF THOSE EXAMPLES.

10:13AM  11          SO LET'S TALK ABOUT POTASSIUM SOME MORE.

10:13AM  12          DR. YOUNG REPORTS ON JUNE 28TH, "WE HAVE PLANNED A STUDY

10:13AM  13    TO UNDERSTAND THESE FACTORS AND WILL THEN MAKE REFINEMENTS

10:13AM  14    WHERE NEEDED.  I THINK WE ARE VERY CLOSE TO HAVING PERFECTED

10:13AM  15    OUR POTASSIUM ASSAY, MAKING IT THE MOST ROBUST POTASSIUM ASSAY

10:13AM  16    FROM FINGERSTICK SAMPLES IN THE WORLD."

10:13AM  17          AND MR. BALWANI WRITES, "I AGREE WITH THIS BUT WOULD LIKE

10:14AM  18    TO MOVE RAPIDLY SO CAN HAVE THE RIGHT PERFECT SOLUTION IN PLACE

10:14AM  19    ASAP."

10:14AM  20          THAT'S MR. BALWANI'S DIRECTION.  HE CAN'T DO THE

10:14AM  21    SCIENTIFIC WORK HIMSELF BUT HE CAN DIRECT, OKAY, LET'S GET THE

10:14AM  22    PERFECT SOLUTION IN PLACE.

10:14AM  23          AND THEN DR. YOUNG REPORTS, "INITIAL STUDY WAS RUN AND

10:14AM  24    ANALYZED TODAY.

10:14AM  25          "WE ARE INITIATING THE MORE EXTENSIVE STUDY ACROSS TWO

10:14AM   1    DAYS WITH ANALYSIS AT TIME 0 AND 24 HOURS AFTER SAMPLE

10:14AM   2    COLLECTION.  THE GOAL OF THIS STUDY IS TO ESTABLISH AND

10:14AM   3    DEMONSTRATE OPTIMAL PROCEDURES FOR SAMPLE PROCESSING TO ENSURE

10:14AM   4    RELIABLE TEST RESULTS."

10:14AM   5        THAT'S WHAT THEY'RE TRYING TO DO, TO ENSURE RELIABLE

10:14AM   6    RESULTS.

10:14AM   7        OKAY.  LATER THERE'S A MEETING AMONG THE LAB STAFF, NOT

10:14AM   8    MR. BALWANI, INCLUDING DR. ROSENDORFF, ABOUT POTASSIUM.  AND

10:14AM   9    THIS IS THE FLOW CHART THAT COMES OUT OF THIS MEETING.  AND IF

10:14AM   10   YOU JUST GO THROUGH IT, YOU CAN SEE THAT THE LIHEP CTN, IF IT'S

10:15AM   11   NORMAL IT'S GOOD TO RELEASE THE RESULT.

10:15AM   12       IF THERE ARE ABNORMAL RESULTS FROM THE ASSAY, THE SAMPLE

10:15AM   13   TEST, THEN YOU CHECK CTN IMAGE.  WE SAW THAT BEFORE.  THERE WAS

10:15AM   14   A CHECK OF THE IMAGE BEFORE THEY CALLED THE CRITICAL RESULT.

10:15AM   15       IF THE CHECK OF THE IMAGE SHOWS BRIDGE OR INTERFERENCE OR

10:15AM   16   COMPROMISE, IF THAT'S THE CASE, THEN YOU GO TO THE BOTTOM, YES,

10:15AM   17   VOID ABNORMAL AND CRITICAL RESULTS.

10:15AM   18       SO, OF COURSE, IF IT WAS A COMPROMISED SAMPLE, WE DON'T

10:15AM   19   WANT TO CALL IT CRITICAL FOR THE PATIENT IF THE SAMPLE

10:15AM   20   COLLECTION HAD AN ISSUE.

10:15AM   21       THE SAMPLE COLLECTION IS OF COURSE THE WAY THE SAMPLE IS

10:15AM   22   COLLECTED, THAT'S A HEMOLYSIS ISSUE, NOT, WELL, THE EDISON

10:15AM   23   DEVICE DOESN'T WORK OR SOMETHING LIKE THAT, OR THE MODIFIED

10:15AM   24   PREDICATE IN THIS CASE DOESN'T WORK.  THIS IS A SAMPLE

10:15AM   25   COLLECTION.

10:15AM  1        BUT, OF COURSE, IF THE CTN IS COMPROMISED AND THERE'S THAT

10:15AM  2   ISSUE, THEN YOU WOULD NOT REPORT THE CRITICAL RESULTS.

10:15AM  3        BUT IF IT'S NOT COMPROMISED, THEN THE FLOW CHART THAT

10:16AM  4   EMERGED FROM THIS MEETING OF THE SCIENCE TEAM IS, NO, THEN

10:16AM  5   RELEASE THE RESULTS.

10:16AM  6        SO DR. ROSENDORFF IS NOT SAYING NEVER RELEASE CRITICAL

10:16AM  7   RESULTS.  HE'S SAYING, WELL, DON'T RELEASE THEM IF THERE'S A

10:16AM  8   COMPROMISED SAMPLE.

10:16AM  9        AND DR. ROSENDORFF MAKES THIS INTO THE OFFICIAL STANDARD

10:16AM  10  OPERATING PROCEDURE.  THIS IS FROM EXHIBIT 20336.  SO RIGHT

10:16AM  11  AFTER THAT MEETING DR. ROSENDORFF PUT THIS INTO THE STANDARD

10:16AM  12  OPERATING PROCEDURE AND HE SENT THAT AROUND.

10:16AM  13       SO THAT'S THE PROCEDURE THAT DR. ROSENDORFF PUT IN PLACE.

10:16AM  14       AGAIN, IMPORTANT TO REMEMBER, NOT VOID ALL CRITICAL

10:16AM  15  RESULTS, BUT VOID THEM IF THERE'S A COMPROMISED SAMPLE, LOOKING

10:16AM  16  AT THE CTN IMAGE.

10:16AM  17       OKAY.  THE REASON I'M TELLING YOU ALL OF THIS IS BECAUSE

10:16AM  18  THERE'S AN EMAIL THAT THE GOVERNMENT HAS SHOWED YOU THAT

10:16AM  19  DR. ROSENDORFF EVENTUALLY SAYS, WELL, I DON'T UNDERSTAND THE

10:16AM  20  CLINICAL VALUE OF THE TESTS FOR POTASSIUM WHEN, WHENEVER

10:17AM  21  THERE'S A CRITICAL RESULT, WE JUST VOID IT.

10:17AM  22       WELL, THAT DOES SOUND LIKE A PROBLEM.

10:17AM  23       BUT THAT'S NOT WHAT THE PROCEDURE IS, SO THAT WAS AN

10:17AM  24  OVERSTATEMENT OF WHAT WAS REALLY GOING ON.

10:17AM  25       AND SO DR. ROSENDORFF AGAIN PUT A PROCEDURE IN PLACE, AND

10:17AM  1    THEN HE'S CRITICIZING HIS OWN PROCEDURE IN A WAY THAT IS NOT

10:17AM  2    EVEN REALLY CORRECT WHEN YOU LOOK AT THE SOP THAT HE WROTE.

10:17AM  3         SO THE COMPANY LOSES CONFIDENCE IN HIM.

10:17AM  4         BUT ANYWAY, IN ANY EVENT, DR. ROSENDORFF, HE'S ASKED THE

10:17AM  5    QUESTION, AND, IN FACT ALL LABS MAKE ERRORS?

10:17AM  6         HE SAYS YES.

10:17AM  7         AND THEN HE TALKS ABOUT HIS EXPERIENCE -- WELL, THE

10:17AM  8    QUESTION IS ABOUT HIS EXPERIENCE AT OTHER LABS, INCLUDING THE

10:17AM  9    UNIVERSITY OF PITTSBURGH, THERE WERE ERRORS THAT WERE

10:17AM  10   OCCASIONALLY MADE; RIGHT?

10:17AM  11        HE SAYS YES.

10:17AM  12        AND YOU DID YOUR BEST TO CORRECT THEM?

10:17AM  13        HE SAYS YES.

10:17AM  14        OKAY.  BUT THIS IS DR. ROSENDORFF'S OWN WORDS FROM

10:17AM  15   JULY 18TH, 2014.  SO WHATEVER HE SAYS ON THE WITNESS STAND,

10:18AM  16   THIS IS WHAT HE WROTE TO DR. PHILLIP CHEN WHEN HE WAS

10:18AM  17   RESPONDING TO AN INQUIRY.

10:18AM  18        HE SAYS PHYSICIAN EXPRESSED DOUBTS REGARDING OUR

10:18AM  19   TECHNOLOGY AND REPEATEDLY ASKED ME WHAT OUR METHOD IS, AND HOW

10:18AM  20   WE ENSURE ACCURACY.

10:18AM  21        DR. ROSENDORFF REPLIED THAT THERANOS METHODS HAVE BEEN

10:18AM  22   EXTENSIVELY VALIDATED AGAINST FDA APPROVED PREDICATE METHODS, I

10:18AM  23   DIDN'T DESCRIBE THE THERANOS METHOD PER COMPANY'S NONDISCLOSURE

10:18AM  24   AND CONFIDENTIALITY RULES.

10:18AM  25        AND DR. ROSENDORFF IS THE ONE WHO KNOWS THIS BECAUSE HE'S

10:18AM 1    THE ONE WHO SIGNED ALL OF THOSE VALIDATION REPORTS, SO HE KNOW

10:18AM 2    ALL THE VALIDATION REPORTS ARE COMPARING SAMPLES WITH FDA

10:18AM 3    APPROVED PREDICATE METHODS.

10:18AM 4        SO HE KNOWS THEY'VE BEEN EXTENSIVELY VALIDATED.  THAT WAS

10:18AM 5    DR. ROSENDORFF'S OWN WORK, SO HE'S IN THE BEST POSITION TO

10:18AM 6    SPEAK TO THAT AND THAT'S WHAT HE TELLS DR. CHEN.

10:18AM 7        AND HE GOES ON.

10:18AM 8        DR. ROSENDORFF SAYS, PHYSICIAN ASKED IF HE IS THE ONLY

10:18AM 9    M.D. QUERYING LIPID RESULTS.

10:19AM 10       I ANSWERED THAT THE RATE OF PHYSICIAN QUERIES IS NOT

10:19AM 11   HIGHER THAN MIGHT BE EXPECTED AND IS NOT HIGHER THAN IN MY

10:19AM 12   PREVIOUS JOB AT THE UNIVERSITY OF PITTSBURGH.

10:19AM 13       SO HE'S NOT SEEING SOME SPIKE IN PHYSICIAN QUERIES AT

10:19AM 14   THERANOS.

10:19AM 15       OKAY.  DR. ROSENDORFF IS ASKED THIS VERY IMPORTANT

10:19AM 16   QUESTION.

10:19AM 17       "AND YOU NEVER PROVIDED PATIENT RESULTS THAT YOU KNEW WERE

10:19AM 18   INACCURATE OR UNRELIABLE AT THE TIME YOU PROVIDED THEM;

10:19AM 19   CORRECT?

10:19AM 20       HE SAYS CORRECT.

10:19AM 21       AND YOU WERE NEVER TOLD BY MR. BALWANI TO REPORT AN

10:19AM 22   INACCURATE REPORT?

10:19AM 23       NO.

10:19AM 24       AND YOU WERE NEVER TOLD BY MS. HOLMES TO REPORT AN

10:19AM 25   INACCURATE REPORT?

10:19AM   1          NO.

10:19AM   2          SO NO ONE IS DIRECTING HIM TO REPORT INACCURATE RESULTS

10:19AM   3   AND HE DOESN'T EVER RELEASE RESULTS THAT HE THOUGHT, THAT HE

10:19AM   4   BELIEVED WERE INACCURATE.

10:19AM   5          AND THEN THERE'S OTHER TESTIMONY.

10:19AM   6          THE QUESTION IS:  OKAY.  IS IT YOUR TESTIMONY UNDER OATH,

10:20AM   7   DR. ROSENDORFF, THAT WHILE YOU WERE AT THERANOS, THAT YOU

10:20AM   8   RELEASED OR ALLOWED THE RELEASE OF RESULTS TO PATIENTS THAT YOU

10:20AM   9   DID NOT THINK WERE ACCURATE?

10:20AM  10          AND HIS ANSWER WAS, I NEVER RELEASED RESULTS THAT I

10:20AM  11   THOUGHT WERE INACCURATE, NO.

10:20AM  12          SO IF DR. ROSENDORFF DOESN'T THINK THAT HE'S RELEASING

10:20AM  13   INACCURATE RESULTS, HOW WOULD MR. BALWANI THINK THAT THERANOS

10:20AM  14   WAS RELEASING INACCURATE RESULTS?

10:20AM  15          DR. ROSENDORFF IS THE LAB DIRECTOR.  YES, HE REPORTED TO

10:20AM  16   MR. BALWANI AND MR. BALWANI OVERSAW THE OPERATIONS OF THE

10:20AM  17   CLINICAL LAB, BUT IF DR. ROSENDORFF DOESN'T THINK HE'S

10:20AM  18   RELEASING INACCURATE RESULTS, THERE'S NO WAY THAT MR. BALWANI

10:20AM  19   WOULD HAVE THAT KNOWLEDGE THAT THE GOVERNMENT IS TRYING TO

10:20AM  20   CLAIM THAT HE HAS.

10:20AM  21          AND THAT'S WHAT THIS CASE IS ABOUT, RIGHT?  LIKE, IS

10:20AM  22   MR. BALWANI KNOWINGLY CHEATING PATIENTS OUT OF THEIR MONEY,

10:20AM  23   THEIR $35 OR WHATEVER THEY ARE PAYING, IS MR. BALWANI KNOWINGLY

10:20AM  24   AND INTENTIONALLY DOING THAT KNOWING THAT THE LAB IS

10:20AM  25   INTENSIONALLY RELEASING INACCURATE RESULTS?  THAT'S REASONABLE

10:20AM  1      DOUBT RIGHT THERE.

10:21AM  2          NOW, THE GOVERNMENT LIKES TO TALK ABOUT THE NEXT TOPIC,

10:21AM  3      WHICH IS TEMPORARY LAB DIRECTORS.  SO THIS IS DR. DHAWAN AND

10:21AM  4      MS. SAWYER.

10:21AM  5          THE PICTURE THE GOVERNMENT IS TRYING TO PAINT IS THAT

10:21AM  6      MR. BALWANI DOESN'T LIKE DR. ROSENDORFF ASKING QUESTIONS SO

10:21AM  7      HE'S NOW GOING TO FIND PEOPLE THAT MAY NOT ASK SO MANY

10:21AM  8      QUESTIONS.

10:21AM  9          THAT SOUNDS LIKE A NICE STORY FROM THE GOVERNMENT'S

10:21AM  10     PERSPECTIVE, BUT IT'S JUST NOT TRUE.

10:21AM  11         HERE'S WHAT HAPPENS.  FIRST OF ALL, JUST TO SET A BASELINE

10:21AM  12     HERE, THE GOVERNMENT LIKES TO SAY, WELL DR. DHAWAN WAS

10:21AM  13     MR. BALWANI'S DERMATOLOGIST.

10:21AM  14         WELL, YEAH, THAT'S TRUE.  MR. BALWANI HAD BEEN A PATIENT

10:21AM  15     OF DR. DHAWAN'S.

10:21AM  16         BUT DR. DHAWAN ALSO WAS A MEDICAL DOCTOR WHO RAN HIS OWN

10:22AM  17     CLINICAL LAB AND HAD THE QUALIFICATIONS TO BE A LAB DIRECTOR.

10:22AM  18         AND AS YOU MIGHT REMEMBER, THE ORIGINAL REQUEST FROM

10:22AM  19     MR. BALWANI IS, DR. DHAWAN, DO YOU WANT TO DO THIS OR DO YOU

10:22AM  20     KNOW SOMEONE ELSE WHO COULD DO THIS?  AND IT WASN'T ABOUT,

10:22AM  21     OKAY, IT'S GOT TO BE DR. DHAWAN, I'M HAND PICKING THIS GUY.

10:22AM  22         SO DR. DHAWAN AGREED TO BECOME THE LAB DIRECTOR.  THERE

10:22AM  23     WAS A CO-LAB DIRECTOR NAMED DR. SAWYER.  WE'LL TALK ABOUT THAT

10:22AM  24     IN A MINUTE.

10:22AM  25         LET'S JUST TALK ABOUT THESE TEMPORARY LAB DIRECTORS AND

10:22AM  1    WHAT IS REQUIRED AND WHAT IS NOT REQUIRED.

10:22AM  2         SO WE GO TO THE NEXT SLIDE.

10:22AM  3         A LAB DIRECTOR DOES NOT HAVE TO BE IN THE LAB FULL TIME.

10:22AM  4    THAT'S NOT THE REQUIREMENT.

10:22AM  5         A LAB DIRECTOR COULD BE A LAB DIRECTOR OF AS MANY AS FIVE

10:22AM  6    LABS AT THE SAME TIME.

10:22AM  7         DR. DHAWAN SAID THE SAME THING AS DR. ROSENDORFF ABOUT

10:22AM  8    THAT TOPIC.

10:22AM  9         AND DR. SAWYER SAID THE SAME THING AS WELL.

10:23AM 10         OKAY.  DR. SAWYER'S UNDERSTANDING WAS THAT HER POSITION

10:23AM 11    WAS TEMPORARY AND THAT A NEW LAB DIRECTOR WOULD COME ON IN

10:23AM 12    THREE MONTHS.  THAT WAS HER EXPECTATION AND THAT'S WHAT SHE

10:23AM 13    BELIEVED BASED ON THE INFORMATION THAT SHE HAD WHEN SHE STARTED

10:23AM 14    THIS JOB, RIGHT?

10:23AM 15         SO NO ONE WAS PICKING TEMPORARY LAB DIRECTORS TO BE THERE

10:23AM 16    FOR ALL TIME.

10:23AM 17         NEXT SLIDE.

10:23AM 18         DR. DHAWAN WAS AWARE THAT DR. SURAJ SAKSENA BEGAN THE

10:23AM 19    PROCESS TO BECOME QUALIFIED AS A LAB DIRECTOR AT THE HIGH

10:23AM 20    COMPLEXITY LAB, WHICH WAS NEWARK, IN 2014, THAT HE HAD BEEN

10:23AM 21    SEEKING TO DO THIS SINCE 2014.

10:23AM 22         DR. SAKSENA, YOU'VE SEEN MANY EMAILS WITH HIS NAME ON

10:23AM 23    THEM, AND HE WAS SOMEONE WHO WORKED AT THE LAB AND CONTINUED TO

10:23AM 24    WORK AT THE LAB, AND HE WAS QUALIFYING TO BE THE LAB DIRECTOR

10:24AM 25    AT NEWARK IN 2014.

10:24AM  1        REMEMBER, DR. DHAWAN LEFT NEAR THE END OF NOVEMBER OF

10:24AM  2   2014.  SO THE INTENTION WAS NOT TO HAVE ABSENTEE LAB DIRECTORS,

10:24AM  3   AS THE GOVERNMENT CALLS THEM, BUT TO HAVE DR. SAKSENA IN PLACE

10:24AM  4   AS THE LAB DIRECTOR, AND THAT'S WHAT DR. DHAWAN WAS AWARE OF AS

10:24AM  5   WELL WAS GOING ON.

10:24AM  6        OKAY.  THE NEXT DOCUMENT.

10:24AM  7        SO MR. BALWANI WAS INFORMED ABOUT THIS PROCESS.  SO THIS

10:24AM  8   IS DR. SAKSENA ACTUALLY FILING HIS ONLINE APPLICATION FOR

10:24AM  9   CLINICAL LABORATORY DIRECTOR LICENSURE WITH THE CALIFORNIA

10:24AM 10   DEPARTMENT OF PUBLIC HEALTH.

10:24AM 11        AND DR. SAKSENA IS REPORTING THIS.  HE SAYS THAT HE

10:24AM 12   APPLIED WITH THE CALIFORNIA DEPARTMENT OF PUBLIC HEALTH

10:24AM 13   LABORATORY FIELD SERVICES FOR A CLINICAL LABORATORY DIRECTOR

10:24AM 14   LICENSURE.

10:24AM 15        HE SAYS, I APPLIED ON MAY 20TH OF 2015, SUBMITTED A SIGNED

10:24AM 16   COPY OF THE ATTESTATION FORM ON MAY 26TH, 2015.  SEE BELOW MY

10:25AM 17   CORRESPONDENCE.

10:25AM 18        HE SAYS, IT HAS BEEN CLOSE TO 9 WEEKS SINCE MY APPLICATION

10:25AM 19   WAS SUBMITTED.  CAN YOU PLEASE LET ME KNOW WHEN I CAN EXPECT TO

10:25AM 20   HEAR FROM YOU REGARDING THE APPROVAL OF MY APPLICATION.  PLEASE

10:25AM 21   LET ME KNOW IF THERE'S ANYTHING I CAN DO TO HELP EXPEDITE THE

10:25AM 22   PROCESS.

10:25AM 23        SO DR. SAKSENA IS TRYING TO MOVE THIS PROCESS ALONG.  IT'S

10:25AM 24   GOING SLOWLY WITH THE STATE REGULATORS.

10:25AM 25        THE POINT IS THAT MR. BALWANI IS TOLD WHEN HE GETS THIS

10:25AM  1    EMAIL, THAT'S WHAT DR. SAKSENA IS DOING IS TRYING TO BE THE LAB

10:25AM  2    DIRECTOR.  THERE'S NOT AN INTENTION TO KEEP DR. DHAWAN OR

10:25AM  3    DR. SAWYER AS ABSENTEE LAB DIRECTORS.

10:25AM  4         BY THE WAY, DR. SAKSENA AND OTHER SCIENTISTS THAT WE'LL

10:25AM  5    TALK ABOUT IN A FEW MINUTES, THEY'RE STILL THERE.  THEY ARE

10:25AM  6    SCIENTISTS WHO WERE RUNNING THE LAB.  IT'S NOT LIKE NO ONE IS

10:25AM  7    HOME AND SOMEHOW THE BLOOD TESTING IS GOING ON WITH UNQUALIFIED

10:25AM  8    PEOPLE.

10:25AM  9         THIS EMAIL CHAIN GOES ON.  YOU CAN SEE THAT MR. BALWANI IS

10:26AM 10    COPIED ON THIS ONE.

10:26AM 11         DR. SAKSENA WRITES TO MR. BALWANI, HI SUNNY,

10:26AM 12         PLEASE SEE BELOW.

10:26AM 13         I AM VERY PLEASED TO SEE THAT NRCC IS NOW ON THEIR LIST OF

10:26AM 14    APPROVED BOARDS FOR CLINICAL CHEMIST.

10:26AM 15         HE SAYS THEY ARE ASKING ME TO SUBMIT A HARD COPY OF MY

10:26AM 16    PH.D. DISSERTATION AND ALSO MY TRANSCRIPTS.  MY TRANSCRIPTS

10:26AM 17    HAVE ALREADY BEEN SENT TO LFS, SO I DON'T UNDERSTAND WHAT THE

10:26AM 18    ISSUE IS HERE.

10:26AM 19         SO THEY'RE TRYING TO PUSH THIS ALONG AND THAT'S WHAT

10:26AM 20    MR. BALWANI IS INFORMED OF.

10:26AM 21         AS I SAID A FEW MINUTES AGO, THE SCIENTIFIC LEADERSHIP

10:26AM 22    TEAM IS STILL THERE:  DANIEL YOUNG, DR. YOUNG, DR. SAKSENA,

10:26AM 23    DR. PANGARKAR, DR. MASINDE, HODA ALAMDAR, GURBIR SIDHU,

10:26AM 24    LANGLY GEE, AND NOSHIT DOSHI.

10:26AM 25         SO THOSE REMAIN, THE SCIENTIFIC LEADERSHIP TEAM,

10:27AM  1    REGARDLESS OF WHO THE LAB DIRECTOR IS.

10:27AM  2         AND AS WE SAW FROM THE TESTIMONY OF DR. SAWYER, YOU CAN

10:27AM  3    DELEGATE RESPONSIBILITIES TO OTHER SCIENTISTS IN THE LAB AND

10:27AM  4    THAT'S WHAT DR. SAWYER IS TALKING ABOUT HERE.  SHE'S ACTUALLY

10:27AM  5    TALKING ABOUT THE DELEGATION TO MR. GEE, THE QUALITY CONTROL

10:27AM  6    MANAGER.

10:27AM  7         AND DR. DHAWAN ALSO TALKS ABOUT THE DELEGATION.  HE

10:27AM  8    UNDERSTANDS HE'S ABLE TO DELEGATE DUTIES AND THERE WAS A

10:27AM  9    DOCUMENT THAT HE SAW WHERE HE DID DELEGATE DUTIES.

10:27AM 10         IF YOU GO TO THE NEXT SLIDE.

10:27AM 11         AND HE BELIEVED THAT HE HAD BEEN DELEGATING ALL ALONG.

10:27AM 12         SO THE SCIENTIFIC TEAM IS STILL THERE.  IT'S NOT

10:27AM 13    MR. BALWANI RUNNING THE LAB.

10:27AM 14         OKAY.  REGARDING DR. SAWYER, DR. SAWYER IS CO-LAB DIRECTOR

10:28AM 15    AND SHE COMES IN BECAUSE THERE'S A CONSULTANT NAMED JERRY HURST

10:28AM 16    WHO SHE WORKED FOR, AND SHE, THROUGH THAT CONSULTANT

10:28AM 17    ARRANGEMENT THAT THERANOS HAD, WAS BROUGHT IN AS A

10:28AM 18    CO-LAB DIRECTOR.  SO IT WASN'T JUST DR. DHAWAN.  IT WAS ALSO

10:28AM 19    DR. SAWYER.

10:28AM 20         NOW, DR. SAWYER TESTIFIED THAT SHE DIDN'T REALLY DO VERY

10:28AM 21    MUCH.  YOU KNOW, SHE SIGNED SOME SOP'S.  WE SAW SOME OF THOSE.

10:28AM 22         BUT WHY?  IT WASN'T MR. BALWANI WHO WAS STANDING IN HER

10:28AM 23    WAY.  SHE SAYS SHE NEVER CALLED THE LAB TO SCHEDULE AN

10:28AM 24    APPOINTMENT TO GO SEE THE LAB.

10:28AM 25         SHE KNEW THE ADDRESS OF THE LAB, BUT SHE NEVER TOOK A

10:28AM   1    DRIVE OVER THERE TO VISIT THE LAB.

10:28AM   2        GO TO THE NEXT SLIDE.

10:28AM   3        SHE KNEW WHO SOME OF THE PEOPLE WERE.  IN THIS CASE SHE'S

10:28AM   4    GOT THE NAMES OF THE PEOPLE THERE, GODFRED MASINDE,

10:28AM   5    HODA ALAMDAR, LANGLY GEE, WHO SHE DELEGATED TO.  SHE SEES

10:28AM   6    BROOKE BIVENS.  SHE HAS ALL OF THESE NAMES AND SHE'S FREE TO

10:28AM   7    GIVE THEM A CALL OR STOP BY THE LAB AND CHAT WITH THEM.

10:29AM   8        AND SHE SAYS SHE DIDN'T REACH OUT TO ANY OF THESE PEOPLE

10:29AM   9    ABOUT THE THERANOS LAB, THAT SHE SAW THE DIFFERENT NAMES THAT

10:29AM  10    WERE LAB PERSONNEL, AND SHE SAW THEIR TITLES, AND SHE DIDN'T

10:29AM  11    REACH OUT TO THEM.

10:29AM  12        AND SHE DOESN'T EXPLAIN WHY NOT.

10:29AM  13        AND SHE CERTAINLY DIDN'T SAY, WELL, MR. BALWANI TOLD ME

10:29AM  14    NOT TO, OR SOMETHING LIKE THAT.

10:29AM  15        SO IT'S NOT CLEAR WHY DR. SAWYER WASN'T DOING HER JOB.  IF

10:29AM  16    SHE NEEDED TO TALK TO THE LAB STAFF, SHE WAS FREE TO DO THAT,

10:29AM  17    AND SHE TESTIFIED THAT WAY.

10:29AM  18        NOW, MORE IMPORTANTLY, THE GOVERNMENT IS PAINTING A

10:29AM  19    PICTURE HERE THAT THERE'S BASICALLY NO ONE HOME.  LIKE THERE'S

10:29AM  20    NO LAB DIRECTOR, THERE'S NO ONE TO TALK TO.  IF A PHYSICIAN HAS

10:29AM  21    AN INQUIRY, THERE'S NOTHING YOU CAN DO.

10:29AM  22        THAT'S THE OPPOSITE OF WHAT HAPPENED HERE.

10:29AM  23        AND WE HEARD FROM DR. BURNES.  AND DR. BURNES SAYS -- AND

10:29AM  24    THIS IS BECAUSE HE HAD A PATIENT DR. ELLSWORTH WHO YOU SAW AS

10:29AM  25    WELL, AND THIS WAS AN ISSUE THAT AROSE REGARDING THE PSA TEST

| 10:30AM | 1 | THAT DR. ELLSWORTH HAD. |
| 10:30AM | 2 | DR. BURNES SAYS -- QUESTION:  AND YOU HAD A CONVERSATION |
| 10:30AM | 3 | WITH THE LAB? |
| 10:30AM | 4 | DR. BURNES SAYS YES. |
| 10:30AM | 5 | OKAY.  I THINK YOU FOUND -- YOU SAID YOU FOUND THEM |
| 10:30AM | 6 | PLEASANT TO TALK TO? |
| 10:30AM | 7 | HE SAYS YES. |
| 10:30AM | 8 | AND THEN HE'S LOOKING AT AN EXHIBIT, 4415. |
| 10:30AM | 9 | AND HE SAYS THIS TIME IN THIS CALL YOU SPOKE TO THE LAB |
| 10:30AM | 10 | DIRECTORS, AND THAT WAS DR. YOUNG? |
| 10:30AM | 11 | AND HE SAYS I BELIEVE SO.  I ASKED FOR THE NATIONAL LAB |
| 10:30AM | 12 | DIRECTOR. |
| 10:30AM | 13 | QUESTION.  AND YOU WERE CONNECTED WITH DR. YOUNG? |
| 10:30AM | 14 | I BELIEVE SO. |
| 10:30AM | 15 | HE DOESN'T REMEMBER THE NAME. |
| 10:30AM | 16 | SO WE'LL CALL HIM THE LAB DIRECTOR IN THAT CASE. |
| 10:30AM | 17 | SO THE LAB DIRECTOR THAT YOU TALKED TO, YOU UNDERSTAND |
| 10:30AM | 18 | THAT WAS HIS POSITION? |
| 10:30AM | 19 | YES. |
| 10:30AM | 20 | AND THE LAB DIRECTOR WAS ALSO PLEASANT AND RESPONSIVE TO |
| 10:30AM | 21 | YOUR CONCERNS? |
| 10:30AM | 22 | YES. |
| 10:30AM | 23 | SO HE WAS ABLE VERY EASILY TO GET AHOLD OF DR. YOUNG WHO |
| 10:30AM | 24 | WAS THE LAB DIRECTOR IN ARIZONA AND A QUALIFIED SCIENTIST TO |
| 10:30AM | 25 | TALK TO ABOUT WHAT HE WANTED TO TALK ABOUT. |

10:30AM  1    SO THIS IMPRESSION THAT THE GOVERNMENT IS TRYING TO LEAVE

10:31AM  2    YOU WITH IS THAT THERE'S NO ONE HOME, THERE'S NO ONE TO TALK

10:31AM  3    TO, DR. DHAWAN IS NOT RESPONDING TO PHYSICIAN QUERIES.

10:31AM  4        WELL, DR. BURNES HAD NO TROUBLE, NO TROUBLE GETTING

10:31AM  5    THROUGH TO DR. YOUNG TO ASK WHATEVER QUESTIONS HE WANTED TO

10:31AM  6    ASK.  HE FOUND THE EXPERIENCE QUITE PLEASANT.

10:31AM  7        IT GOES FURTHER.

10:31AM  8        QUESTION.  YOU'VE HAD CONVERSATIONS WITH OTHER PEOPLE WHO

10:31AM  9    WORK AT DIFFERENT LABORATORIES?

10:31AM 10        DR. BURNES SAYS, TO BE HONEST, VERY INFREQUENTLY, AND

10:31AM 11    MOSTLY BECAUSE THEY WEREN'T AS EASY TO ANSWER THE PHONE AS

10:31AM 12    THERANOS WAS.

10:31AM 13        OKAY.

10:31AM 14        IT'S VERY DIFFICULT TO GET AHOLD OF SOMEBODY AT, LIKE,

10:31AM 15    LABCORP.

10:31AM 16        I SEE.  IN THE THERANOS CASE IT WAS EASY TO GET AHOLD OF

10:31AM 17    SOMEONE?

10:31AM 18        YES, IT WAS.  THAT'S WHY I REMEMBER IT SO WELL.

10:31AM 19        SO NOT ONLY DID DR. BURNES TALK TO DR. YOUNG, HE ALSO

10:31AM 20    FOUND IT EXTREMELY EASY, WHERE HE FOUND IT VERY DIFFICULT TO

10:31AM 21    GET AHOLD OF SOMEONE AT A COMPETITIVE OF THERANOS CALLED

10:31AM 22    LABCORP, WHICH YOU'VE HEARD SOME THINGS ABOUT.

10:31AM 23        AGAIN, THIS IDERE THAT NO ONE IS HOME AT THE LAB, IT'S

10:32AM 24    JUST NOT TRUE.

10:32AM 25        AND, OF COURSE, THERANOS HAD THE HOURS IN THE LAB.  THE

10:32AM  1    GOVERNMENT HAS TALKED VERY LITTLE OR NOT AT ALL ABOUT THAT LAB.

10:32AM  2        YOU CAN SEE THAT, IF YOU GO TO THE NEXT SLIDE, THERE WERE

10:32AM  3    42 STORES OPEN, OR 42 COLLECTION CENTERS, INCLUDING THE

10:32AM  4    WALGREENS STORES OPENED IN ARIZONA, AND THAT THERE WAS ONE IN

10:32AM  5    CALIFORNIA.

10:32AM  6        DR. YOUNG WAS THE LAB DIRECTOR IN ARIZONA, AS I'VE SAID.

10:32AM  7        NEXT SLIDE.

10:32AM  8        DR. DHAWAN KNEW THAT THERANOS OPENED A LAB IN ARIZONA AND

10:32AM  9    THAT DR. YOUNG WAS THE LAB DIRECTOR.

10:32AM 10        SO, AGAIN, THERE'S A REASON THAT THE GOVERNMENT IS NOT

10:32AM 11    PRESENTING OR NOT TALKING TO ANYONE IN ARIZONA ABOUT THE LAB.

10:32AM 12        THERE'S A REASON WHY THE GOVERNMENT IS NOT PRESENTING

10:32AM 13    DR. YOUNG, WHO, AGAIN, WAS ON SOMETHING LIKE 78 EMAILS IN THIS

10:32AM 14    CASE.

10:32AM 15        BUT YOU DIDN'T HEAR FROM HIM BECAUSE THIS IS NOT

10:32AM 16    CONSISTENT WITH THE GOVERNMENT'S STORY THAT THEY WANT TO TELL

10:33AM 17    ABOUT ABSENTEE LAB DIRECTORS AND SORT OF CHAOS.

10:33AM 18        OKAY.  IT'S IMPORTANT TO SPEND JUST A LITTLE BIT OF TIME

10:33AM 19    TALKING ABOUT SARAH BENNETT AND CMS.  AND AS YOU'VE HEARD, THE

10:33AM 20    CENTERS FOR MEDICARE AND MEDICAID SERVICES, CMS, AMONG OTHER

10:33AM 21    THINGS THAT AGENCY DOES, IT REGULATES CLINICAL LABORATORIES IN

10:33AM 22    THE UNITED STATES.

10:33AM 23        AND MS. BENNETT WAS THE WITNESS WHO YOU HEARD FROM FROM

10:33AM 24    CMS.  MS. BENNETT WAS AN INSPECTOR FROM THE HEADQUARTERS

10:33AM 25    OFFICE.

10:33AM  1      THERE WAS ANOTHER INSPECTOR THAT YOU DID NOT HEAR FROM

10:33AM  2  NAMED GARY YAMAMOTO.  MR. YAMAMOTO WAS AN INSPECTOR FROM THE

10:33AM  3  LOCAL SAN FRANCISCO OFFICE OF CMS AND WAS ALSO INVOLVED IN THIS

10:33AM  4  INSPECTION STARTING IN SEPTEMBER OF 2015, AND WE'LL TALK MORE

10:33AM  5  ABOUT MR. YAMAMOTO IN A MINUTE.

10:33AM  6      SO BEFORE WE GET TO THE 2015 INFORMATION, I JUST WANT TO

10:34AM  7  SPEND A MINUTE ON AN EARLIER INSPECTION.  AND YOU MIGHT

10:34AM  8  REMEMBER THE TESTIMONY IN THIS CASE WAS THAT THESE ROUTINE

10:34AM  9  INSPECTIONS HAPPENED ABOUT EVERY TWO YEARS.

10:34AM 10      SO THE PREVIOUS ONE OCCURRED IN ABOUT DECEMBER OF 2013.

10:34AM 11  THERE WAS AN INSPECTOR FROM THE CALIFORNIA DEPARTMENT OF PUBLIC

10:34AM 12  HEALTH WHO CAME AND INSPECTED THERANOS IN DECEMBER OF 2013.

10:34AM 13      AND DURING TRIAL AND ON CLOSING ARGUMENT, THE GOVERNMENT

10:34AM 14  TRIED TO SUGGEST THAT THERE WAS SOME PLAN TO NOT ALLOW THIS

10:34AM 15  2013 INSPECTOR TO SEE WHAT WAS CALLED THE NORMANDY LAB, THE LAB

10:34AM 16  THAT WAS PARTLY AN R&D LAB BUT IT WAS ALSO A CLINICAL LAB

10:34AM 17  RUNNING THE THERANOS PROPRIETARY TESTING LIKE THE EDISONS AND

10:34AM 18  THE MODIFIED PREDICATES.

10:34AM 19      AND THE GOVERNMENTS PAINTS THIS PICTURE THAT THIS

10:34AM 20  INSPECTOR WAS SOMEHOW DENIED ACCESS.

10:34AM 21      FIRST OF ALL, DR. ROSENDORFF NEVER TESTIFIED TO THAT.  HE

10:34AM 22  SAID -- AND YOU SAW THIS TESTIMONY YESTERDAY, I THINK

10:34AM 23  MR. SCHENK PUT IT ON THE SCREEN -- THAT IT WAS SIMPLY A MATTER

10:35AM 24  OF MR. BALWANI NOT WANTING THE PEOPLE GOING IN AND OUT OF THE

10:35AM 25  LAB DURING THE TIME THAT THE LAB WAS INSPECTED.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

10:35AM  1      DR. ROSENDORFF DID NOT TESTIFY THAT PEOPLE WERE DENIED

10:35AM  2  ACCESS OR, YOU KNOW, MS. NORKIN WAS NOT ALLOWED THERE OR SOME

10:35AM  3  DECEPTION WAS ORCHESTRATED.

10:35AM  4      BUT HERE'S WHAT DID HAPPEN, AND THIS IS WHAT WE, THE

10:35AM  5  DEFENSE, HAVE TO SHOW YOU.

10:35AM  6      DR. ROSENDORFF IS ASKED A QUESTION, AND THEN YOU ALSO SAID

10:35AM  7  IN YOUR DIRECT EXAMINATION THAT YOU SHOWED HER VALIDATION

10:35AM  8  REPORTS?

10:35AM  9      HE SAID YES.

10:35AM 10      AND THE VALIDATION REPORTS WERE FOR THE EDISON DEVICE?

10:35AM 11      I BELIEVE SO, YES.

10:35AM 12      AND ALSO FOR THE MODIFIED PREDICATE DEVICE?

10:35AM 13      YES.

10:35AM 14      AND IT SAYS, I WAS INFORMING HER, MEANING THE INSPECTOR

10:35AM 15  FROM THE CALIFORNIA DEPARTMENT OF PUBLIC HEALTH, I WAS

10:35AM 16  INFORMING HER OF THE LDT'S THAT WE WERE RUNNING.

10:35AM 17      QUESTION.  RIGHT.  AND THE LDT'S WERE THE EDISON AND THE

10:35AM 18  MODIFIED PREDICATE; RIGHT?

10:35AM 19      CORRECT.

10:35AM 20      AND THE LAST QUESTION THERE, AND IT'S HIGHLIGHTED, YOU

10:35AM 21  WEREN'T TRYING TO HIDE ANYTHING FROM MS. NORKIN, THE CALIFORNIA

10:36AM 22  INSPECTOR, WERE YOU?

10:36AM 23      I WAS NOT.

10:36AM 24      SO DR. ROSENDORFF TESTIFIED THAT HE SHOWED HER THE REPORTS

10:36AM 25  FOR THE LABORATORY DEVELOPED TESTS FOR THE THERANOS PROPRIETARY

10:36AM 1    TECHNOLOGY.  NOTHING WAS BEING HIDDEN FROM MS. NORKIN IN

10:36AM 2    DECEMBER OF 2013.

10:36AM 3        AND, IN FACT, TALKING ABOUT MR. BALWANI FOR HIS PART, HE'S

10:36AM 4    ASKED A QUESTION AND IT STARTS WITH THIS EMAIL FROM

10:36AM 5    SCOTT MARMER TO DR. ROSENDORFF.

10:36AM 6        AND IT SAYS, "APPROVED CLA CLIA INSPECTORS" IS THE TOPIC

10:36AM 7    AND IT'S DECEMBER 1ST, 2013, BEFORE THAT INSPECTION.

10:36AM 8        "APPROVED WITH ADAM TO ESCORT.

10:36AM 9        "EDGAR, THESE ARE GOVERNMENT INSPECTORS SO PLEASE CHECK

10:36AM 10   WITH SUNNY WHETHER OR NOT HE WANTS SECURITY TO ESCORT FOR THIS

10:36AM 11   ONE.  THEY PROBABLY WON'T SIGN CDA'S," CONFIDENTIALITY

10:36AM 12   AGREEMENTS, "SINCE THEY ARE GOVERNMENT INSPECTORS."

10:36AM 13       IT GOES ON.  MR. PAZ WRITES TO MR. BALWANI.  "HELLO SUNNY,

10:37AM 14       "PLEASE READ THE EMAIL BELOW AND LET ME KNOW HOW YOU

10:37AM 15   WOULD LIKE US TO PROCEED WITH THE CLIA INSPECTOR VISIT."

10:37AM 16       AND SUNNY WRITES, "APPROVED.

10:37AM 17       "SCOTT CAN APPROVE SUCH VISITS."

10:37AM 18       SO HE DOESN'T EVEN NEED TO BE INVOLVED.

10:37AM 19       AND MR. PAZ WANTS TO BE REALLY SURE SO HE SAYS, "CORRECT,

10:37AM 20   WOULD YOU LIKE FOR US TO PROVIDE SECURITY ESCORT DURING THE

10:37AM 21   VISIT INTO BOTH CLIA AREAS?"

10:37AM 22       AND MR. BALWANI SIMPLY RESPONDS WITH A SIMPLE, "NO."  HE

10:37AM 23   DOESN'T NEED A SECURITY ESCORT FOR THIS CALIFORNIA INSPECTOR,

10:37AM 24   HE'S NOT ARGUING WITH THAT, HE'S NOT ORCHESTRATING SPECIAL

10:37AM 25   SECRECY PROCEDURES.

10:37AM   1          SO THE IDEA THAT SOMEHOW SOMETHING WAS HIDDEN FROM THIS

10:37AM   2    CALIFORNIA INSPECTOR IS ANOTHER IMAGINARY TOPIC THAT THE

10:37AM   3    GOVERNMENT HAS PUT BEFORE YOU.

10:37AM   4          AND WHAT HAPPENS AFTER THE INSPECTION?  CALIFORNIA AND CMS

10:37AM   5    ISSUES A CERTIFICATE OF COMPLIANCE, AND THAT'S ISSUED ON

10:38AM   6    JANUARY 9TH, 2014, JUST A FEW DAYS AFTER THAT INSPECTION.

10:38AM   7          SO I THINK THE GOVERNMENT SHOWED YOU DURING TRIAL AN

10:38AM   8    EXHIBIT THAT SHOWED THERE WAS SOME ISSUES IDENTIFIED DURING

10:38AM   9    THAT INSPECTION, AND I THINK IF YOU USE YOUR COMMON SENSE, I

10:38AM  10    DON'T KNOW IF THERE'S EVER BEEN AN AUDIT OR INSPECTION IN THE

10:38AM  11    HISTORY OF THE WORLD WHERE THE AUDITOR DIDN'T FIND SOME ISSUES.

10:38AM  12          BUT WHATEVER THOSE WERE, THEY WERE QUICKLY RESOLVED, AND

10:38AM  13    ON JANUARY 9TH, 2014, CMS ISSUED A CERTIFICATE OF COMPLIANCE,

10:38AM  14    ADAM ROSENDORFF, M.D., DIRECTOR.

10:38AM  15          SO LET'S GO TO THE 2015 INSPECTION.

10:38AM  16          SO, FIRST OF ALL, THE GOVERNMENT CALLED MS. BENNETT, BUT

10:38AM  17    AS YOU MIGHT REMEMBER FROM HER CROSS-EXAMINATION, SHE

10:38AM  18    REPEATEDLY CLAIMED NOT TO KNOW ANYTHING ABOUT THE FINGERSTICK

10:38AM  19    ASSAY PART OF THE INSPECTION, AND THE REASON FOR THAT WAS SHE

10:39AM  20    DID NOT SURVEY THE FINGERSTICK PART OF THE LABORATORY.  SHE DID

10:39AM  21    NOT EXAMINE ANY OF THE FINGERSTICK TESTING ON THE MODIFIED

10:39AM  22    PREDICATE DEVICES.

10:39AM  23          SO THEY CALLED MS. BENNETT WHO DIDN'T KNOW ABOUT WHAT

10:39AM  24    SEEMS TO BE A KEY ISSUE IN THIS CASE WHICH WAS THE FINGERSTICK

10:39AM  25    TESTING, BUT INSTEAD THEY CALLED SOMEONE WHO DIDN'T ACTUALLY DO

10:39AM   1    THAT, RATHER THAN MR. YAMAMOTO.

10:39AM   2         AND I THINK WE CAN SEE THE REASON WHY.  IN THIS TEXT

10:39AM   3    MESSAGE STRING, MR. BALWANI IS REPORTING THAT "GARY IS TRYING

10:39AM   4    TO BE PRO THERANOS."

10:39AM   5         SO THE LAST THING THE GOVERNMENT WANTS IS A PRO THERANOS

10:39AM   6    WITNESS ON THE STAND.

10:39AM   7         NOW, YOU SAW DURING TRIAL THERE WERE SOME TEXT MESSAGES

10:39AM   8    THAT GO ON DURING THE INSPECTION.  YOU KNOW, CLEARLY HAVING

10:39AM   9    INSPECTORS COME IS GOING TO BE A LITTLE STRESSFUL, BUT HAVING

10:39AM  10    INSPECTORS FINDING DEFICIENCIES IS EVEN GOING TO BE MORE

10:39AM  11    STRESSFUL, SO NOT SURPRISINGLY THERE'S SOME TEXT MESSAGES THAT

10:40AM  12    GO ON DURING THIS PROCESS.  I THINK NATURALLY ANYBODY WOULD BE

10:40AM  13    FOCUSSED ON THIS.

10:40AM  14         AND ON SEPTEMBER 22ND, ELIZABETH HOLMES WRITES, "CAN WE

10:40AM  15    GET SOMEONE HERE TO SUPPLEMENT/UPDATE/HELP EXPLAIN?"

10:40AM  16         AND THEN LATER IN THE STRING ON SEPTEMBER 23RD, THIS IS

10:40AM  17    DURING THE INSPECTION, MR. BALWANI WRITES, "DANIEL HAS NOTHING

10:40AM  18    READY.

10:40AM  19         "TOLD ME EVERYTHING IS IN THE BINDERS.

10:40AM  20         "NOT THERE."

10:40AM  21         SO MR. BALWANI IS CLEARLY SURPRISED.  HE THOUGHT HIS TEAM

10:40AM  22    WAS READY, THEY HAD PREPARED FOR THIS, THEY HAD THE

10:40AM  23    DOCUMENTATION ORGANIZED IN BINDERS.

10:40AM  24         INSTEAD, HE'S FINDING TO HIS CHAGRIN THAT IT'S NOT.  SO

10:40AM  25    HE'S DISAPPOINTED.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

10:40AM 1       AND, YOU KNOW, THIS ISSUE ABOUT MS. BENNETT HAD TROUBLE

10:40AM 2   GETTING DOCUMENTS.  WELL, THAT MAY BE THE CASE.

10:40AM 3       BUT MR. BALWANI WAS SURPRISED AT THAT AND HE THOUGHT THAT

10:40AM 4   THE TEAM HAD IT ORGANIZED.

10:40AM 5       BUT LET'S TALK ABOUT WHAT HAPPENED THAT SAME DAY.

10:41AM 6       SO, REMEMBER, THIS IS ANOTHER TEXT MESSAGE.  SO THIS IS

10:41AM 7   ELIZABETH HOLMES AND MR. BALWANI.  THE GOVERNMENT CLAIMS THESE

10:41AM 8   WERE CONSPIRATORS WHO WERE WORKING TOGETHER TO COMMIT FRAUD ON

10:41AM 9   PATIENTS AND INVESTORS, AND THERE'S NO ONE ELSE LISTENING HERE

10:41AM 10  AS FAR AS I KNOW.  THESE ARE JUST TEXT MESSAGES THAT THEY'RE

10:41AM 11  SENDING, RIGHT?

10:41AM 12      AND ELIZABETH HOLMES WRITES, "YOU MAY WANT TO WALK HIM

10:41AM 13  THROUGH THE REPORTS WITH CHINMAY BEFORE HE LEAVES.  I CAN

10:41AM 14  QUICKLY BRIEF YOU ON THIS.  YOU COULD GET THROUGH THEM AND GET

10:41AM 15  IT DONE.  DATA IS GOOD.  FORMATTING MAY BE DIFFERENT THAN WHAT

10:41AM 16  HE IS USED TO BUT SUBSTANCE IS THERE."

10:41AM 17      SO THAT'S WHAT MS. HOLMES IS TELLING MR. BALWANI IN A

10:41AM 18  PRIVATE TEXT MESSAGE.  NOT, BOY, THE JIG IS UP, INSPECTORS ARE

10:41AM 19  HERE, THEY FOUND THE PROBLEMS WE ALWAYS KNEW ABOUT.

10:41AM 20      SHE SAYS, NO, THE DATA IS GOOD, THE SUBSTANCE IS THERE.

10:41AM 21      SO THIS IS -- THE GOVERNMENT CLAIMS THESE TEXT MESSAGES

10:41AM 22  ARE EVIDENCE OF SOME KIND OF CONSPIRACY.

10:42AM 23      THIS IS THE OPPOSITE OF THAT.  IN A PRIVATE TEXT MESSAGE,

10:42AM 24  IF THAT WAS REALLY WHAT THEY WERE DOING, THIS WOULD NOT BE THE

10:42AM 25  TEXT MESSAGE THAT THEY WOULD BE SENDING.

10:42AM 1          NOW, EARLIER IN SEPTEMBER, AND THE GOVERNMENT SHOWED THIS

10:42AM 2   TO YOU, TOO, MR. BALWANI WRITES, "WE CAN BUILD THIS BUSINESS

10:42AM 3   THEY SOFTWARE AND JP AND RUN CIRCLES AROUND OTHERS AND FDA BY

10:42AM 4   MANIPULATING THEIR GAME."

10:42AM 5          OKAY.  WHAT DOES THAT MEAN?  ARE PEOPLE LOOKING FOR WAYS

10:42AM 6   TO DEAL WITH REGULATORS?  OF COURSE.  I MEAN, THAT IS BUSINESS

10:42AM 7   VERSUS REGULATORS.  YOU KNOW, THERE'S ALWAYS ISSUES ABOUT HOW

10:42AM 8   TO DEAL WITH REGULATORS.

10:42AM 9          BUT IN THIS CASE WHAT MR. BALWANI SAYS NEXT IS, "WE JUST

10:42AM 10  NEED A FRESH START AND A GIANT STEP BACK.  LIKE WE DISCUSSED,"

10:42AM 11  IT COULD BE LAST NIGHT.

10:42AM 12         AND IT SAYS, "DO CTN PMA ON OUR TERMS AND THEN GO

10:43AM 13  INTELLIGENT ON MARKETING."

10:43AM 14         AND THEN LATER ON SEPTEMBER 2ND, ELIZABETH HOLMES WRITES,

10:43AM 15  "WITH PMA YOU CAN MARKET WHATEVER YOU WANT."

10:43AM 16         SO MS. BENNETT EXPLAINED A LITTLE BIT ABOUT PMA, IT'S A

10:43AM 17  PREMARKET APPROVAL.  IT'S ANOTHER FILING YOU MAKE WITH THE FDA.

10:43AM 18         SO IF SOMEONE WANTS TO RUN CIRCLES AROUND THE FDA, IT

10:43AM 19  SEEMS THAT MR. BALWANI'S PLAN IS TO SUBMIT ANOTHER APPROVAL

10:43AM 20  DOCUMENT CALLED A PREMARKET APPROVAL FOR THE FDA FOR

10:43AM 21  THERANOS'S TECHNOLOGY.  AND I'M NOT SURE HOW THAT RUNS CIRCLES,

10:43AM 22  BUT THAT SEEMS TO BE WHAT HE'S TALKING ABOUT.

10:43AM 23         AND IF YOU THINK THAT YOUR LABORATORY AND YOUR TECHNOLOGY

10:43AM 24  IS TERRIBLE AND THAT IT'S NEVER GOING TO GO ANYWHERE, THE LAST

10:43AM 25  THING YOU DO IS SUBMIT MORE APPROVAL DOCUMENTS.

10:43AM   1         REMEMBER A FEW MONTHS BEFORE THIS, THERANOS HAD GOTTEN

10:44AM   2    APPROVAL FROM THE FDA FOR HSV-1 ASSAY RUNNING ON THE SYSTEM.

10:44AM   3         SO THE IDEA THAT THIS MEANS ANYTHING RELEVANT TO THIS

10:44AM   4    CRIMINAL CASE IS OUTLANDISH.

10:44AM   5         OKAY.  I WANT TO MOVE TO THE TOPIC THOUGH OF THE CMS

10:44AM   6    SURVEY REPORT ITSELF, AND YOU MIGHT REMEMBER DURING THE

10:44AM   7    EXAMINATION OF MS. BENNETT, THE GOVERNMENT SPENT SOME TIME ON

10:44AM   8    THAT DOCUMENT.  IT'S EXHIBIT 4621.  IT'S A LENGTHY DOCUMENT.

10:44AM   9    IT'S ALL OF THE DEFICIENCIES THAT MS. BENNETT AND HER

10:44AM  10    COLLEAGUE, MR. YAMAMOTO, FOUND AT THERANOS.

10:44AM  11         AND I JUST WANT TO WALK YOU THROUGH SOME OF THEM SO THAT

10:44AM  12    IT'S CLEAR WHAT ACTUALLY HAPPENED.

10:44AM  13         SO YOU MIGHT REMEMBER DURING THE EXAMINATION OF

10:44AM  14    MS. BENNETT, SHE TALKED ABOUT SOMETHING CALLED AN IMMEDIATE

10:44AM  15    JEOPARDY, AND MS. BENNETT TALKED ABOUT WHAT THAT WAS.

10:44AM  16         AND THERE ARE DIFFERENT SORT OF LEVELS OF VIOLATION THAT

10:44AM  17    CMS COULD FIND.  ONE IS THE HIGHEST LEVEL, THE MOST SERIOUS IS

10:45AM  18    IMMEDIATE JEOPARDY.

10:45AM  19         ANOTHER LEVEL WOULD BE CONDITION LEVEL VIOLATIONS, AND

10:45AM  20    THEN THERE'S SOMETHING CALLED STANDARD LEVEL VIOLATIONS.

10:45AM  21    THAT'S THE CMS LINGO, IF YOU WILL, RIGHT?

10:45AM  22         SO THE GOVERNMENT POINTED TO THE IMMEDIATE JEOPARDY

10:45AM  23    BECAUSE THAT'S KIND OF A SHINY OBJECT.  LIKE, YOU KNOW, LOOK,

10:45AM  24    IMMEDIATE JEOPARDY COULD MEAN THAT PEOPLE COULD BE POTENTIALLY

10:45AM  25    BE SUBJECT TO DEATH OR SERIOUS BODILY INJURY, SO THAT'S REALLY

10:45AM  1    SERIOUS.

10:45AM  2         THE GOVERNMENT WANTED TO HIGHLIGHT THAT FOR YOU AT TRIAL

10:45AM  3    BECAUSE IT SOUNDS REALLY BAD, AND IT IS BAD.  I MEAN, NO LAB

10:45AM  4    WANTS TO GET AN IMMEDIATE JEOPARDY, AND THAT'S A REGULATORY

10:45AM  5    VIOLATION THAT NOBODY WANTS AND IT'S SERIOUS AND IT SHOULD BE

10:45AM  6    TAKEN SERIOUSLY.

10:45AM  7         BUT I WANT TO JUST MAKE SURE WE LEVEL SET HERE AND EXPLAIN

10:45AM  8    EXACTLY WHAT THAT IMMEDIATE JEOPARDY WAS, OKAY?

10:45AM  9         SO THIS HAD TO DO WITH AN ASSAY CALLED PT INR, AND THAT IS

10:45AM 10    AN ASSAY THAT IS USED TO MONITOR PEOPLE WHO ARE ON BLOOD

10:45AM 11    THINNERS, LIKE WARFARIN AND THINGS LIKE THAT.

10:45AM 12         SO HERE'S WHAT ACTUALLY HAPPENED, AND THERE ARE TWO

10:46AM 13    ASPECTS TO THE PT INR AND IMMEDIATE JEOPARDY THAT MS. BENNETT

10:46AM 14    FOUND.

10:46AM 15         THE FIRST ONE IS THIS ISSUE WITH REFRIGERATION.

10:46AM 16         SO DADE INNOVIN, WHICH IS A COMPANY THAT SUPPLIED A

10:46AM 17    PARTICULAR REAGENT, SENT A BATCH OR A LOT OF REAGENTS TO

10:46AM 18    THERANOS, SO THIS COMPANY CALLED DADE.

10:46AM 19         AND USUALLY, AND YOU CAN SEE THAT IN SECTION B THAT IS ON

10:46AM 20    THE SCREEN, THE GENERAL SUPERVISOR THAT MS. BENNETT TALKED TO

10:46AM 21    STATED THAT THE PACKAGE INSERTS WITH THE LOT WERE USUALLY

10:46AM 22    WHITE.  OKAY?

10:46AM 23         THE PACKAGE INSERT FOR THIS PARTICULAR LOT NUMBER, AND IT

10:46AM 24    HAS THE LOT NUMBER THERE, WERE PINK.  IT INDICATED THAT THE

10:46AM 25    MANUFACTURER HAD INCLUDED SPECIAL INSTRUCTIONS FOR THE SPECIFIC

10:46AM  1    LOT NUMBER OF THIS REAGENT CALLED INNOVIN.

10:46AM  2         SO THERE WAS SOMETHING DIFFERENT ABOUT THIS LOT, AND THE

10:46AM  3    MANUFACTURER WAS TRYING TO BRING IT TO ITS CUSTOMER,

10:46AM  4    THERANOS'S, ATTENTION WITH A PINK DOCUMENT, A PINK PACKAGE

10:46AM  5    INSERT.

10:46AM  6         NEXT.  REVIEW OF THE PACKAGE INSERT, THE PI, REVEALED AN

10:47AM  7    IMPORTANT NOTE THAT THIS SPECIFIC LOT NUMBER WAS ONLY STABLE

10:47AM  8    FOR TWO DAYS INSTEAD OF TEN DAYS AFTER RECONSTITUTION WHEN

10:47AM  9    STORED AT 2-8 DEGREES CELSIUS.

10:47AM 10         SO THERE WAS SOMETHING DIFFERENT ABOUT THIS LOT.  USUALLY

10:47AM 11    THE MANUFACTURER, DADE, SAYS YOU CAN STORE THIS FOR TEN DAYS.

10:47AM 12         IN THIS CASE THERE WAS SOMETHING STRANGE ABOUT THE LOT

10:47AM 13    THAT THEY MANUFACTURED -- NOT THERANOS, DADE -- WELL, IT LOOKS

10:47AM 14    LIKE IT'S ONLY STABLE FOR TWO DAYS.

10:47AM 15         AND THEN IT SAYS IN PART E THERE, THE CURRENT VIAL OF

10:47AM 16    INNOVIN REAGENT WAS OBSERVED IN THE 2 TO 8 DEGREE CELSIUS

10:47AM 17    REFRIGERATOR WITH A FIVE-DAY EXPIRATION DATE.

10:47AM 18         SO THERANOS HAD PUT IT DOWN FOR A FIVE-DAY EXPIRATION.

10:47AM 19    NORMALLY YOU COULD KEEP IT AS LONG AS TEN DAYS, AND THERANOS

10:47AM 20    WOULD ONLY DO FIVE.  BUT THIS PACKAGE INSERT SAID ONLY KEEP IT

10:47AM 21    FOR TWO DAYS.

10:47AM 22         SO MS. BENNETT FOUND THIS IN THE FRIDGE.  I THINK SHE

10:48AM 23    ACTUALLY SAID THAT IT'S LIKE IF YOU HAVE SPILLED MILK THAT IS

10:48AM 24    PAST THE EXPIRATION DATE, YOU WILL DON'T WANT TO DRINK THIS

10:48AM 25    MILK.

10:48AM   1          BUT THEN SHE SAID SHE DID DRINK MILK PAST THIS EXPIRATION

10:48AM   2    DATE.  DO YOU REMEMBER THAT FROM MS. BENNETT?

10:48AM   3          ANYWAY, THAT'S WHAT THIS WAS ABOUT.

10:48AM   4          AND THEN IT SAYS THAT, IN PART G THERE, THE GENERAL

10:48AM   5    SUPERVISOR CONFIRMED ON SEPTEMBER 23RD, 2015, THAT THE CHANGE

10:48AM   6    IN STORAGE AND STABILITY OF THE INNOVIN REAGENT HAD NOT BEEN

10:48AM   7    IDENTIFIED FROM MARCH 2015 THROUGH SEPTEMBER 2015.

10:48AM   8          SO THEY MISSED THE PACKAGE INSERT, AND THEIR JOB WAS TO

10:48AM   9    CATCH THOSE THINGS.  IT WAS PINK IT LOOKS LIKE.

10:48AM  10          BUT THE IDEA THAT MR. BALWANI KNOWS ANYTHING ABOUT A

10:48AM  11    PACKAGE INSERT THAT'S PINK OR WHITE OR WHETHER IT'S IN THE

10:48AM  12    FRIDGE FOR TWO DAYS OR TEN DAYS OR FIVE DAYS, THAT'S

10:48AM  13    OUTLANDISH.

10:48AM  14          AND THAT'S ONE PART OF THE PT INR IMMEDIATE JEOPARDY THAT

10:48AM  15    THE GOVERNMENT WAS PRESENTING TO YOU AS THIS MAJOR PROBLEM WITH

10:48AM  16    THE LAB THAT SOMEHOW MR. BALWANI IS RESPONSIBLE FOR.

10:49AM  17          BUT THERE'S ANOTHER PART OF PT INR, TOO, JUST TO BE

10:49AM  18    COMPLETE.

10:49AM  19          FIRST OF ALL, JUST TO MAKE CLEAR WHAT WE'RE TALKING ABOUT,

10:49AM  20    THE PT INR TESTING THAT MS. BENNETT WAS TALKING ABOUT WAS NOT

10:49AM  21    ON A THERANOS DEVICE.

10:49AM  22          THE GOVERNMENT SHOWED YOU AN EMAIL EARLIER ABOUT PT INR,

10:49AM  23    AND AT ONE POINT IT HAD BEEN, BUT AT THIS POINT MS. BENNETT IS

10:49AM  24    TALKING ABOUT PT INR, THAT ASSAY, RUNNING ON AN FDA APPROVED

10:49AM  25    COMMERCIAL DEVICE.

10:49AM 1      AND SHE'S ASKED THE QUESTION, AND SHE SAYS YES.  AND

10:49AM 2   THAT'S WHAT WAS GOING ON.

10:49AM 3      AND THERE'S BEEN NO EVIDENCE IN THIS CASE THAT THERE WAS

10:49AM 4   ANYTHING WRONG WITH THAT DEVICE, OR IT'S NOT CAPABLE OF

10:49AM 5   PRODUCING RESULTS OR ANYTHING LIKE THAT.

10:49AM 6      IF WE GO TO THE NEXT SLIDE.

10:49AM 7      SO THIS IS THE OTHER PART OF THE PT INR IMMEDIATE JEOPARDY

10:49AM 8   STORY.  SO IT TURNS OUT THAT THE LAB STAFF IS SUPPOSED TO ENTER

10:49AM 9   THIS PARTICULAR VALUE INTO, IN THIS CASE, THE FDA APPROVED

10:50AM 10  COMMERCIAL DEVICE, AND IT'S CALLED AN INR VALUE.

10:50AM 11     SO THEY'RE SUPPOSED TO ENTER THIS VALUE, AND THAT IS BASED

10:50AM 12  ON A STUDY.

10:50AM 13     AND ONCE THEY ENTER THAT VALUE, THEN THEY COULD GO FORWARD

10:50AM 14  WITH THE PATIENT TESTING FOR THIS PARTICULAR ASSAY, PT INR.

10:50AM 15     WELL, WHAT MS. BENNETT FOUND IS THAT THERE'S NO

10:50AM 16  DOCUMENTATION OF THAT VALUE AND WHETHER IT HAD BEEN ENTERED.

10:50AM 17     IT DOESN'T MEAN IT WASN'T ENTERED.  BUT AS MS. BENNETT

10:50AM 18  SAID, YOU KNOW, IN A LAB WHEN YOU'RE DOING AN INSPECTION, IF

10:50AM 19  SOMETHING IS NOT WRITTEN DOWN AND DOCUMENTED, THEN IT BASICALLY

10:50AM 20  DOESN'T EXIST, RIGHT?  AS FAR AS AN INSPECTOR IS CONCERNED,

10:50AM 21  THAT'S REASONABLE.

10:50AM 22     SO MS. BENNETT SAYS, WELL, THERE'S NO DOCUMENTATION OF THE

10:50AM 23  VALUE HAVING BEEN ENTERED, SO SHE THEN TOOK THE MORE RECENT

10:50AM 24  VALUE FROM SEPTEMBER AND REDID THE CALCULATIONS.

10:50AM 25     AND THAT'S THIS DOCUMENT THAT YOU'RE SEEING AS PART OF

10:50AM  1    EXHIBIT 20619.  AND THIS IS THE RECALCULATIONS THAT MS. BENNETT

10:50AM  2    DID.

10:50AM  3         SHE FOUND THAT THERE WERE SOME DIFFERENCES IF YOU USE THE

10:51AM  4    MORE RECENT INR NUMBER VERSUS THE NUMBER THAT MAY HAVE BEEN

10:51AM  5    USED BACK IN MARCH BUT HAD NOT BEEN DOCUMENTED.

10:51AM  6         SO MS. BENNETT, YOU KNOW, PERFECTLY FINE, SHE FOUND THIS

10:51AM  7    ISSUE AND BROUGHT IT TO THE ATTENTION OF THERANOS.

10:51AM  8         AND AGAIN, THOUGH, SHOULD A LAB DOCUMENT THE VALUE THAT

10:51AM  9    THEY ENTER?  OF COURSE THEY SHOULD.

10:51AM 10         BUT IS THAT SOMETHING THAT MR. BALWANI IS LOOKING AT?

10:51AM 11    HE'S NOT THE PERSON ENTERING THE VALUE.  THEY'RE SOP'S.  HE'S

10:51AM 12    EXPECTING THE LAB STAFF TO DO THIS.

10:51AM 13         AND THIS LOOKS LIKE A PROBLEM, A REGULATORY PROBLEM, BUT

10:51AM 14    NOT A CRIMINAL VIOLATION THAT MR. BALWANI IS SOMEHOW

10:51AM 15    RESPONSIBLE FOR.

10:51AM 16         LET'S TALK ABOUT WHAT HAPPENED WITH PT INR.  SO HERE'S THE

10:51AM 17    QUESTION TO MS. BENNETT ON DIRECT:  DID YOU ALERT MR. BALWANI

10:51AM 18    TO THE PROBLEMS WITH PT INR IN THE SEPTEMBER PORTION OF THE

10:51AM 19    EXAM?

10:52AM 20         YOU MIGHT REMEMBER THERE WAS A SEPTEMBER PORTION OF THE

10:52AM 21    INSPECTION AND THEN CMS CAME BACK IN NOVEMBER.

10:52AM 22         AND SHE SAID YES, SHE ALERTED HIM.

10:52AM 23         AND WHEN YOU CAME BACK IN NOVEMBER, WHAT HAD HAPPENED?

10:52AM 24         SHE SAID NOTHING.

10:52AM 25         SO THAT WAS HER TESTIMONY ON DIRECT.

10:52AM  1        THAT WASN'T TRUE.

10:52AM  2        SO ON CROSS, SHE IS SHOWN A DOCUMENT TO REFRESH HER

10:52AM  3   MEMORY, AND THEN SHE HAD TO SAY, YOU KNOW, SHE PROBABLY JUST

10:52AM  4   FORGOT ABOUT THAT.

10:52AM  5        BUT THERANOS PAUSED IT'S TESTING ON PT INR.

10:52AM  6        SHE SAYS YES.

10:52AM  7        SO WHEN THIS PROBLEM WAS IDENTIFIED, THERANOS STOPPED THE

10:52AM  8   TESTING UNTIL THEY COULD FIGURE THINGS OUT, AND EVEN THOUGH SHE

10:52AM  9   INITIALLY SAID THEY DID NOTHING, ACTUALLY THEY DID TAKE ACTION

10:52AM 10   IN RESPONSE TO CMS.

10:52AM 11        LET'S MOVE TO THE REPORT, PAST THE PT INR AND THE

10:52AM 12   IMMEDIATE JEOPARDY, BUT JUST LOOKING AT THE REPORT AS A WHOLE,

10:52AM 13   AND IT'S QUITE LONG.  IT'S EXHIBIT 4621.

10:52AM 14        WHAT I'VE DONE HERE IS ORGANIZED THE DIFFERENT REGULATORY

10:52AM 15   VIOLATIONS INTO FOUR BUCKETS, AND I JUST WANT TO TALK ABOUT

10:53AM 16   THEM ONE AT A TIME.

10:53AM 17        SO THESE ARE ALL OF THE REGULATORY VIOLATIONS THAT ARE

10:53AM 18   DISCUSSED.  AND YOU MIGHT REMEMBER THIS, THEY ARE CALL D-TAGS,

10:53AM 19   EACH LITTLE SECTION OF THE CMS REPORT.

10:53AM 20        THE FIRST ONE HAS TO DO WITH TRAINING DOCUMENTATION.

10:53AM 21        AND THIS VIOLATION, THIS GROUP OF VIOLATIONS, THIS BUCKET,

10:53AM 22   RELATES TO TESTING PERSONNEL FILES WHERE THERE WAS MISSING

10:53AM 23   DOCUMENTATION OF REQUIRED TRAINING.

10:53AM 24        SO LAB STAFF IS SUPPOSED TO UNDERGO PERIODIC TRAINING AND

10:53AM 25   THAT IS SUPPOSED TO BE DOCUMENTED, AND THERE WAS SOME

10:53AM  1    DEFICIENCIES IN THE DOCUMENTATION FOR TRAINING.

10:53AM  2          AGAIN, THE LAB SHOULD KEEP IT AND DO IT RIGHT AND THERE

10:53AM  3    ARE REGULATIONS HERE THAT SHOULD BE FOLLOWED.  BUT AGAIN THIS

10:53AM  4    IS A REGULATORY VIOLATION AND I'M GOING TO TALK MORE ABOUT THAT

10:53AM  5    IN A MINUTE.

10:53AM  6          GENERAL AND TECHNICAL SUPERVISORS DOCUMENTATION.  THIS IS

10:53AM  7    RELATING TO MORE PARTICULAR TRAINING FOR GENERAL AND TECHNICAL

10:53AM  8    SUPERVISORS THAT THEY NEED TO HAVE DOCUMENTED.  AND AGAIN, WE

10:54AM  9    DON'T KNOW WHETHER THEY DID THE TRAINING OR NOT, IT'S JUST THAT

10:54AM  10   IT WASN'T DOCUMENTED.

10:54AM  11         SO AS FAR AS MS. BENNETT IS CONCERNED, THAT DIDN'T HAPPEN.

10:54AM  12   SO THAT'S ANOTHER GROUP OF VIOLATIONS THAT SHE FOUND.

10:54AM  13         THE NEXT ONE IS LAB DIRECTORS.  AND IT'S IMPORTANT TO NOTE

10:54AM  14   THAT THE LAB DIRECTOR'S VIOLATION SPANS 2014 AND 2015.  SO IT'S

10:54AM  15   BOTH DR. ROSENDORFF AND DR. DHAWAN, WHO WAS THE LAB DIRECTOR ON

10:54AM  16   THE LICENSE AFTER DR. ROSENDORFF LEFT.

10:54AM  17         AND SO THIS VIOLATION INVOLVING DR. ROSENDORFF AND

10:54AM  18   DR. DHAWAN HAD TO DO WITH ESSENTIALLY THAT.  BECAUSE THERE WERE

10:54AM  19   OTHER VIOLATIONS FOUND, BY DEFINITION THE LAB DIRECTORS WERE

10:54AM  20   NOT PROPERLY SUPERVISING THE STAFF AND THE TRAINING AND ALL OF

10:54AM  21   THE OTHER REQUIREMENTS.  SO THAT'S WHAT THIS GROUP IS.

10:54AM  22         AND THEN THE FINAL ONE WAS ANALYTIC SYSTEMS.  LET'S SPEND

10:54AM  23   A MOMENT ON THAT.

10:54AM  24         SO THE ANALYTIC SYSTEMS BUCKET HAS TO DO WITH QC

10:54AM  25   PROCEDURES, INCLUDING ON EDISON.

10:55AM  1        AND WHAT MS. BENNETT FOUND WAS THAT IN SOME CASES, EVEN

10:55AM  2   THOUGH THERE WAS A STANDARD OPERATING PROCEDURE FOR RUNNING QC,

10:55AM  3   AND WE TALKED ABOUT THAT YESTERDAY ABOUT HOW IF A DEVICE FAILS

10:55AM  4   QC THEN YOU'RE NOT SUPPOSED TO USE IT FOR PATIENT TESTING, THAT

10:55AM  5   WAS THE PROCEDURE.

10:55AM  6        BUT IN SOME CASES MS. BENNETT FOUND THAT THAT DIDN'T --

10:55AM  7   THAT WASN'T FOLLOWED PROPERLY.  FOR EXAMPLE, IF YOU GO TO

10:55AM  8   EXHIBIT 4621, YOU'LL SEE THAT THERE ARE TIMES WHEN THE QC RUN

10:55AM  9   WITH A DEVICE THAT PASSES IS GOOD FOR 24 HOURS.

10:55AM 10        BUT THEN THEY DO ANOTHER QC RUN THE NEXT DAY, BUT THE

10:55AM 11   TESTING IS DONE LIKE ON THE 24 AND A HALF HOUR, OR THE 25TH

10:55AM 12   HOUR, SO IT'S NOT WITHIN THE 24 HOURS.

10:55AM 13        AND MS. BENNETT, YOU KNOW, FINDS THOSE VIOLATIONS, WHICH

10:55AM 14   IS HER JOB, AND NOTES THOSE.

10:55AM 15        AND THEN THERE ARE OTHER VIOLATIONS INVOLVING

10:55AM 16   DR. ROSENDORFF WHEN HE DID THE VALIDATION REPORTS.  THERE HAD

10:55AM 17   BEEN AN EARLIER VALIDATION PLAN THAT LAID OUT HOW THE

10:55AM 18   VALIDATION WAS SUPPOSED TO BE DONE, AND MS. BENNETT FOUND THAT

10:56AM 19   DR. ROSENDORFF DIDN'T FOLLOW THOSE IN ALL RESPECTS.  SO THAT'S

10:56AM 20   ANOTHER VIOLATION.

10:56AM 21        AND THERE WAS ALSO A VIOLATION THAT MS. BENNETT FOUND

10:56AM 22   ABOUT QC TRENDING.  SO IT WASN'T JUST THE DAILY QC, BUT THE LAB

10:56AM 23   IS SUPPOSED TO LOOK AT HOW QC IS TRENDING OVER TIME, AND SHE

10:56AM 24   DIDN'T -- SHE FOUND THAT THERE WASN'T AN ADEQUATE PLAN TO DEAL

10:56AM 25   WITH QC TRENDS OVER TIME.

10:56AM 1      SO, AGAIN, THESE ARE VIOLATIONS THAT ARE SERIOUS AND

10:56AM 2   SHOULD BE TAKEN SERIOUSLY, BUT THEY'RE NOT THE STUFF OF FEDERAL

10:56AM 3   CRIMINAL CHARGES.

10:56AM 4      AND JUDGE DAVILA IS GOING TO TALK TO YOU ABOUT THAT WHEN

10:56AM 5   HE GIVES HIS INSTRUCTIONS, AND I WANT TO PUT THAT ON THE

10:56AM 6   SCREEN.

10:56AM 7      SO THIS INSTRUCTION THAT JUDGE DAVILA WILL GIVE YOU IS

10:56AM 8   THAT THERE IS EVIDENCE IN THIS CASE OF VIOLATIONS OF

10:56AM 9   REGULATIONS AND INDUSTRY STANDARDS, AND YOU MAY CONSIDER THAT

10:56AM 10  EVIDENCE IN ASSESSING WHETHER THE GOVERNMENT HAS PROVED EACH OF

10:56AM 11  THE COUNTS.

10:56AM 12     HOWEVER, YOU MAY NOT FIND MR. BALWANI LIABLE FOR ANY OF

10:57AM 13  THE OFFENSES ALLEGED IN THE INDICTMENT MERELY BECAUSE HE OR

10:57AM 14  THERANOS MAY HAVE VIOLATED FEDERAL OR STATE REGULATIONS OR

10:57AM 15  BECAUSE MR. BALWANI OR THERANOS MAY HAVE ENGAGED IN NEGLIGENT

10:57AM 16  PRACTICES OR VIOLATED INDUSTRY STANDARDS RELATED TO LABORATORY

10:57AM 17  TESTING OR MEDICAL DEVICES.

10:57AM 18     SO YOU CANNOT FIND GUILT IN THIS CASE BECAUSE THERE WAS

10:57AM 19  SOME REGULATORY VIOLATIONS.

10:57AM 20     NOW, MIND YOU, THE REGULATORY VIOLATIONS THAT WE'RE

10:57AM 21  TALKING ABOUT ARE NOT THINGS THAT WERE KNOWN TO MR. BALWANI.

10:57AM 22  HE'S NOT IN THERE ENTERING VALUES INTO THE MACHINE OR DECIDING

10:57AM 23  HOW LONG REAGENTS SHOULD STAY IN THE FRIDGE.

10:57AM 24     BUT IN ANY EVENT, REGARDLESS OF THE VIOLATIONS, EVEN IF

10:57AM 25  MR. BALWANI WAS SOMEHOW KNOWLEDGEABLE, YOU WOULD NOT BE ABLE TO

10:57AM  1    FIND GUILT BASED MERELY ON THE FACT THAT THERE WERE REGULATORY

10:57AM  2    VIOLATIONS.

10:57AM  3        THIS IS NOT A CASE ABOUT VIOLATIONS OF REGULATIONS.  THOSE

10:57AM  4    ARE IMPORTANT, BUT THAT'S NOT WHAT WE ARE DOING HERE.

10:57AM  5        THIS IS ABOUT INTENT TO DECEIVE, INTENT TO TAKE PATIENT'S

10:57AM  6    MONEY THROUGH DECEPTION, KNOWINGLY RUNNING A LAB THAT WAS

10:58AM  7    GIVING PATIENTS INACCURATE RESULTS AND TRYING TO TAKE THEIR

10:58AM  8    MONEY THROUGH THAT PROCESS.

10:58AM  9        AND THAT'S NOT -- REGULATORY VIOLATIONS ARE A DIFFERENT

10:58AM 10    SUBJECT.  THAT IS WHAT JUDGE DAVILA WILL TELL YOU.

10:58AM 11        NOW, IF WE GO FURTHER, THOUGH, I WANT TO TALK ABOUT WHAT

10:58AM 12    IS REALLY IMPORTANT IS THESE HEAD-TO-HEAD COMPARISONS OF THE

10:58AM 13    THERANOS TECHNOLOGY AND AGAINST THE FDA COMMERCIAL TECHNOLOGY.

10:58AM 14        SO IF WE GO TO THE NEXT SLIDE.

10:58AM 15        THESE ARE THE AAP, ALTERNATIVE ASSESSMENT PROCEDURE,

10:58AM 16    REPORTS THAT WERE PROVIDED TO CMS.

10:58AM 17        AS I SAID YESTERDAY, THIS IS REALLY WHERE THE RUBBER HITS

10:58AM 18    THE ROAD.  YOU KNOW, PROFICIENCY TESTING, DOES YOUR SYSTEM

10:58AM 19    WORK?  IS IT -- HOW IS IT DOING IN THESE HEAD-TO-HEAD

10:58AM 20    COMPARISONS?

10:58AM 21        AND I JUST WANT TO WALK THROUGH THIS DOCUMENT.  THIS IS

10:58AM 22    EXHIBIT 20619, IF YOU WANT TO WRITE THAT DOWN.

10:59AM 23        SO WHAT THIS HAS IS THE DATES THAT THE AAP WAS PERFORMED

10:59AM 24    AND THE RESULTS OF THAT AAP.

10:59AM 25        AND I JUST WANT TO JUMP TO AN ISSUE REAL QUICKLY.

10:59AM  1        IF WE CAN GO TO THE BOTTOM OF THE DOCUMENT, MR. ALLEN.

10:59AM  2        YOU CAN SEE THAT THIS DOCUMENT IS SIGNED, NOT BY

10:59AM  3   MR. BALWANI, BUT IT'S SIGNED BY DR. SAKSENA, VERIFIED BY

10:59AM  4   GURBIR SIDHU, SIGNED BY DR. DHAWAN.  AND THEY SIGNED IT IN

10:59AM  5   NOVEMBER.

10:59AM  6        AND YOU MIGHT REMEMBER AN HOUR OR SO AGO I SHOWED YOU

10:59AM  7   DR. ROSENDORFF'S PROTOCOL FOR AAP, THAT WAS EXHIBIT 9939 AND

10:59AM  8   9940.  AND IN THOSE EXHIBITS IT SAYS THAT THE LABORATORY

10:59AM  9   DIRECTOR IS RESPONSIBLE FOR REVIEWING THE AAP.

10:59AM 10        WHAT MS. BENNETT FOUND, AND SHE TESTIFIED ABOUT THIS, IS

10:59AM 11   THAT SHE DIDN'T HAVE ANY REASON TO DOUBT THE TIMES THAT THE AAP

10:59AM 12   TEST WAS PERFORMED, AND IN THIS CASE IT WAS AUGUST OF 2014.

11:00AM 13        BUT SHE ENFORCED THE REGULATION, THAT, WELL, YOU HAVE TO

11:00AM 14   HAVE THE LAB DIRECTOR SIGN OFF, REVIEW IT AT THE TIME IT WAS

11:00AM 15   DONE.  SO THAT WAS THE VIOLATION THAT MS. BENNETT FOUND.

11:00AM 16        BUT PUTTING ASIDE THAT REGULATORY VIOLATION, THE EVIDENCE

11:00AM 17   IN THIS CASE IS THESE AAP TESTS WERE TO BE -- THIS IS PART OF

11:00AM 18   PROFICIENCY TESTING.  YOU SAW A FEW MINUTES AGO, MAYBE IT'S AN

11:00AM 19   HOUR NOW, DR. ROSENDORFF REFERRED TO AAP IN LOOKING AT A

11:00AM 20   PHYSICIAN INQUIRY AND HOW TO RESPOND TO THAT.

11:00AM 21        SO WHEN YOU GO THROUGH THIS, YOU CAN SEE THEY'RE NOT

11:00AM 22   100 PERCENT IN ALL CASES.  REMEMBER 80 PERCENT IS A PASS.

11:00AM 23   100 PERCENT IS OBVIOUSLY BETTER.

11:00AM 24        AND WHAT THIS DOES IS, IF WE JUST LOOK AT THE FIRST ONE,

11:00AM 25   THIS HAPPENS TO BE FOR THYROXINE, AND THERE ARE FIVE SAMPLES,

11:00AM   1    JUST LIKE THE PROTOCOL SAID THERE HAD TO BE, AND THEN THERE'S A

11:01AM   2    TEST ON THE PREDICATE AND THEY COMPARE THAT PREDICATE TEST WITH

11:01AM   3    THE THERANOS TECHNOLOGY TEST, AND THEY COMPARE THE TWO NUMBERS,

11:01AM   4    AND THEN THE TOTAL ALLOWABLE ERROR IS A RANGE IT HAS TO FALL

11:01AM   5    WITHIN, IN THIS CASE FOR THIS PARTICULAR ASSAY, PLUS OR MINUS

11:01AM   6    20 PERCENT.

11:01AM   7         AND THEN THAT'S THE PERCENT DIFFERENCE BETWEEN IF YOU LOOK

11:01AM   8    AT SAMPLE 1 BETWEEN 1.42 AND 1.19, 16 PERCENT, SO JUST USING

11:01AM   9    THAT QUICK EXAMPLE, IT FALLS WITHIN THE TOTAL ALLOWABLE ERROR

11:01AM  10    AND THAT'S A PASS FOR SAMPLE 1.

11:01AM  11         AND THEN YOU CAN GO THROUGH ALL OF THESE AND YOU CAN SEE

11:01AM  12    THE COMPARISON AND THE VALUES ACHIEVED FOR THE PREDICATE VERSUS

11:01AM  13    THERANOS AND THEY ARE WITHIN THE TOTAL ALLOWABLE ERROR.

11:01AM  14         AND THIS GOES ON FOR PAGES AND PAGES.

11:01AM  15         SO THIS HAS TSH.

11:01AM  16         PSA IS THE NEXT ONE, 8/17/2014 ON THAT FIRST PAGE.

11:02AM  17         IF WE ZOOM IN ON PSA, MR. ALLEN.

11:02AM  18         SO YOU CAN SEE THAT SECOND GROUP THERE, PSA, 8/17/2014.

11:02AM  19    THERE WERE FIVE SAMPLES AND ALL OF THEM FELL WITHIN THE TOTAL

11:02AM  20    ALLOWABLE ERROR.

11:02AM  21         AND AGAIN, THERE WERE PAGES AND PAGES ABOUT THIS.  LET ME

11:02AM  22    JUST SHOW YOU PAGE 3 OF THE EXHIBIT.  AGAIN, IT'S 20619.

11:02AM  23         SO THE THIRD GROUP IS HUMAN CHORIONIC GONADOTROPIN -- I'M

11:02AM  24    PROBABLY SAYING THAT WRONG.  BUT THAT'S HCG.  THAT'S THAT

11:02AM  25    PREGNANCY TEST THAT YOU HEARD A LOT ABOUT, INCLUDING FROM

11:02AM  1    DR. ZACHMAN AND MS. GOULD, AND YOU CAN SEE THIS IS THE SAME

11:02AM  2    MONTH THAT MS. GOULD GOT HER HCG TESTS AND THE COMPARISON OF

11:03AM  3    THE PREDICATE AND THE THERANOS RESULTS SHOWED THAT IT PASSED

11:03AM  4    100 PERCENT.

11:03AM  5        YOU CAN SEE WITH SAMPLES 2 THROUGH 5, THE PREDICATE GOT

11:03AM  6    LOWER THAN 1, AND THEN THE THERANOS GOT LOWER THAN -- THE LOW

11:03AM  7    RANGE OF QUANTIFICATION BASICALLY, LLOQ.

11:03AM  8        SO THESE WERE PASSED WITH PT TESTING.  AND AGAIN, THIS

11:03AM  9    GOES ON FOR PAGES AND PAGES.

11:03AM  10        IF YOU GO TO THE LAST PAGE, DR. ELLSWORTH, WHOSE DOCTOR IS

11:03AM  11   MARK BURNES, GOT HIS PSA TESTS IN MAY AND JUNE OF 2015.

11:03AM  12        AND THEN IN MARCH OF 2015, THIS WAS THE PSA, THE RESULTS

11:03AM  13   OF THE PROFICIENCY TESTING, THE AAP TYPE OF PROFICIENCY TESTING

11:03AM  14   FOR PSA.

11:03AM  15        SO THIS IS THE RESULTS.  THERE'S NO EVIDENCE IN THIS CASE

11:03AM  16   THAT THERE IS ANYTHING WRONG WITH THESE RESULTS, THAT THESE

11:04AM  17   WEREN'T DONE.  AS I SAID, DR. ROSENDORFF REFERRED TO THESE

11:04AM  18   HIMSELF.

11:04AM  19        AND IT SHOWS THAT THERANOS IS DOING THE AAP'S AND THEY'RE

11:04AM  20   GETTING RESULTS THAT ARE 100 PERCENT ALMOST EVERY TIME.

11:04AM  21        SO THE IDEA THAT MR. BALWANI SOMEHOW THINKS THAT THIS

11:04AM  22   TECHNOLOGY DOESN'T WORK WHEN THESE HEAD-TO-HEAD COMPARISONS

11:04AM  23   SHOW THESE RESULTS, THAT DOESN'T MAKE SENSE.

11:04AM  24        SO LET'S GO TO THE NEXT EXHIBIT, WHICH IS MORE OF THIS.

11:04AM  25        SO THOSE WERE THE EDISON TESTS.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

11:04AM 1      THERE IS ALSO A WHOLE GROUP OF MODIFIED PREDICATE TESTS.

11:04AM 2      THIS IS EXHIBIT 20620.

11:04AM 3      AND THIS WAS INFORMATION THAT CMS WAS NOTIFIED ABOUT, SO

11:04AM 4   THEY HAD THIS INFORMATION FROM THERANOS.  SO THEY WERE GIVEN

11:04AM 5   THIS NOTICE.

11:04AM 6      AND YOU CAN SEE ALL OF THESE ARE MOSTLY 100 PERCENT.  I

11:05AM 7   WANT TO HIGHLIGHT JUST A FEW.

11:05AM 8      IF YOU GO TO PAGE 2, MR. ALLEN.

11:05AM 9      AND THERE'S -- IN THE MIDDLE THERE'S A, IT'S SORT OF

11:05AM 10  FOURTH FROM THE BOTTOM, THERE'S A POTASSIUM TEST.  YOU CAN SEE

11:05AM 11  THAT THOSE POTASSIUM TESTS IN A HEAD-TO-HEAD COMPARISON CAME UP

11:05AM 12  WITHIN THE TOTAL ALLOWABLE ERROR EVERY TIME WITH THE FIVE

11:05AM 13  SAMPLES.

11:05AM 14     SAME WITH SODIUM.  SAME WITH ALL OF THE OTHER ASSAYS ON

11:05AM 15  THE PAGE.

11:05AM 16     AND THEN IF WE GO TO PAGE 4 OF THE DOCUMENT AND YOU LOOK

11:05AM 17  AT THE SECOND TO THE LAST ENTRY, YOU SEE THERE'S ONE THAT IS

11:05AM 18  80 PERCENT; RIGHT?

11:05AM 19     SO THAT WAS STILL A PASS, BUT IT WAS ONE SAMPLE THAT WAS

11:05AM 20  NOT.  AND YOU CAN SEE WHAT IT IS.  IT'S SAMPLE 4, THE TOTAL

11:06AM 21  ALLOWABLE ERROR, TAE, IS PLUS OR MINUS 1, AND IT WAS 1.1.  SO

11:06AM 22  THAT WAS ONE THAT DIDN'T PASS.

11:06AM 23     BUT OVERALL THERE WERE FOUR OUT OF FIVE, SO THAT'S

11:06AM 24  80 PERCENT.

11:06AM 25     AND THEN THE SAME ON THE NEXT PAGE, PAGE 5 WITH AN ASSAY

11:06AM 1       CALLED FERRITIN.

11:06AM 2           SO THESE RESULTS ARE ALMOST PERFECT, BUT, YOU KNOW, NOT

11:06AM 3       QUITE PERFECT.  THERE WERE A FEW THAT WERE STILL PASSING, BUT

11:06AM 4       THAT WERE 80 PERCENT RATHER THAN 100 PERCENT.

11:06AM 5           OKAY.  SO JUST TO WRAP THAT TOPIC UP.

11:06AM 6           WHATEVER REGULATORY VIOLATIONS MS. BENNETT FOUND, AND SHE

11:06AM 7       DID FIND THOSE, THESE WERE THE ACTUAL HEAD-TO-HEAD COMPARISONS

11:06AM 8       THAT WERE DONE.

11:06AM 9           SO THE GOVERNMENT DIDN'T SHOW THIS TO YOU.  WE SHOWED THEM

11:06AM 10      TO YOU.  THEY DIDN'T TALK ABOUT IT IN CLOSING.  I'M TALKING

11:06AM 11      ABOUT IT.  AND I'M TALKING ABOUT IT BECAUSE IT'S WHERE THERANOS

11:07AM 12      IS ACTUALLY DOING THE WORK TO SHOW THAT THEIR ASSAYS ARE

11:07AM 13      WORKING AS FAR AS THE LABORATORY STAFF AND AS FAR AS

11:07AM 14      MR. BALWANI KNOW.

11:07AM 15          YOUR HONOR, I'M GOING TO MOVE TO A DIFFERENT TOPIC.  WOULD

11:07AM 16      THIS BE A GOOD TIME FOR A BREAK?

11:07AM 17              THE COURT:  IT COULD BE.

11:07AM 18          LADIES AND GENTLEMEN, SHOULD WE TAKE A BREAK NOW?  I'M

11:07AM 19      GETTING HEADS NODDING.

11:07AM 20          SHOULD WE TAKE 40 MINUTES THEN, LADIES AND GENTLEMEN,

11:07AM 21      40 MINUTES.

11:07AM 22          THANK YOU, MR. COOPERSMITH.  WE'LL BE IN RECESS.

11:07AM 23          (RECESS FROM 11:07 A.M. UNTIL 12:00 P.M.)

12:00PM 24              THE COURT:  PLEASE BE SEATED.  THANK YOU.

12:00PM 25          WE'RE BACK ON THE RECORD.  ALL PARTIES PREVIOUSLY PRESENT

12:00PM  1    ARE PRESENT ONCE AGAIN.

12:00PM  2            MR. COOPERSMITH, WOULD YOU LIKE TO CONTINUE?

12:00PM  3                MR. COOPERSMITH:  THANK YOU, YOUR HONOR.

12:00PM  4            ALL RIGHT.  WELCOME BACK EVERYONE.

12:00PM  5            I'M GOING TO SWITCH TOPICS NOW AND TALK ABOUT

12:00PM  6    ELIZABETH HOLMES.  THIS SHOWS YOU WHERE WE ARE ON THE ROAD MAP.

12:00PM  7            AND LET'S TALK ABOUT HER.  THIS IS A PICTURE OF HER.

12:00PM  8    THIS IS FROM THE COVER OF "FORTUNE" MAGAZINE, WHICH YOU SAW

12:00PM  9    DURING THE TRIAL.

12:00PM 10            MS. HOLMES CERTAINLY ASSEMBLED QUITE THE GROUP OF PEOPLE

12:00PM 11    TO OVERSEE THERANOS.  SO AS I SAID IN MY REMARKS YESTERDAY, IN

12:01PM 12    THE BEGINNING THERE WAS LARRY ELLISON FROM ORACLE; DON LUCAS,

12:01PM 13    AS I SAID A LEGENDARY INVESTOR HERE IN SILICON VALLEY; AND

12:01PM 14    PROFESSOR ROBERTSON ON THE BOARD.

12:01PM 15            AND THEN THERANOS HAD ACCOMPLISHED A LOT BY THE TIME

12:01PM 16    MR. BALWANI JOINED THE COMPANY WITH ITS CONTRACTS WITH

12:01PM 17    PHARMACEUTICAL COMPANIES THAT WE TALKED ABOUT YESTERDAY.

12:01PM 18            AND SHE CERTAINLY HAS TO BE AS CHARISMATIC AS PEOPLE COULD

12:01PM 19    POSSIBLY BE TO ATTRACT THIS GROUP AS A YOUNG AGE, A RELATIVELY

12:01PM 20    YOUNG AGE.

12:01PM 21            IN FACT, INVESTORS WERE INFORMED THROUGH ROGER PARLOFF 'S

12:01PM 22    PIECE IN "FORTUNE" MAGAZINE, THAT'S THE COVER, THAT

12:01PM 23    PROFESSOR ROBERTSON THOUGHT THAT LOOKING AT HER WAS LIKE

12:01PM 24    LOOKING AT -- STARING INTO THE EYES OF BILL GATES OR

12:01PM 25    STEVE JOBS.  THAT'S WHAT PEOPLE THOUGHT OF HER AT THE TIME.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

12:01PM  1        LATER SHE ATTRACTED OTHER EXTREMELY NOTABLE PEOPLE FROM

12:02PM  2    BUSINESS INDUSTRY, GOVERNMENT.

12:02PM  3        BILL FRIST, THE FORMER SENATE MAJORITY LEADER AND A HEART

12:02PM  4    SURGEON, SO NOTABLY HE WAS A PHYSICIAN.

12:02PM  5        WILLIAM FOEGE, WHO AT WAS AT ONE TIME THE HEAD OF THE

12:02PM  6    CENTERS OF DISEASE CONTROL, AND THAT WAS SOMEONE THAT SHE PUT

12:02PM  7    ON THE BOARD.

12:02PM  8        AND YOU HAVE TO WONDER IF YOU'RE TRYING TO RUN A

12:02PM  9    FRAUDULENT OPERATION, WHY WOULD YOU PUT THE FORMER HEAD OF THE

12:02PM  10   CENTERS FOR DISEASE CONTROL ON YOUR BOARD.  THIS PERSON MIGHT

12:02PM  11   KNOW SOMETHING ABOUT INFECTIOUS DISEASE AND TESTING FOR THAT.

12:02PM  12       SO OTHER PEOPLE.  FORMER SENATOR NUNN, FORMER MARINE

12:02PM  13   GENERAL JAMES MATTIS; HENRY KISSINGER.  THE LIST GOES ON.

12:02PM  14       RICHARD KOVACEVICH, WHO IS THE FORMER CEO OF WELLS FARGO.

12:02PM  15   AND THESE ARE THE PEOPLE ON THE BOARD.  AND WE'LL TALK MORE

12:02PM  16   ABOUT THEIR ROLE IN JUST BIT, BUT THIS IS WHAT ELIZABETH WAS

12:03PM  17   ABLE TO DO.

12:03PM  18       AND SUNNY BALWANI FROM HIS STANDPOINT, THERE'S NO REASON

12:03PM  19   WHY HE WOULDN'T HAVE SEEN THE EXACT SAME THING, THE CHARISMA,

12:03PM  20   THE DRIVE, THE VISION, THE GOAL TO CHANGE DIAGNOSTIC TESTING,

12:03PM  21   AND HE BOUGHT INTO THAT VISION.  AND WE SAW YESTERDAY HE BOUGHT

12:03PM  22   INTO THAT VISION NOT WITH HIS TIME BUT ALSO WITH HIS OWN MONEY.

12:03PM  23       SO WHAT WAS, WHAT WAS IT ABOUT HER THAT ATTRACTED THESE

12:03PM  24   LEADING LIKES OF GOVERNMENT, BUSINESS, AND HIGH PROFILE WEALTHY

12:03PM  25   INVESTORS?

12:03PM    1          AND IT WAS, AS I THINK WE'LL SEE FROM THE TESTIMONY I AM

12:03PM    2     GOING TO GO OVER IN A MINUTE, HER CHARISMA, HER ABILITY TO HOLD

12:03PM    3     THE ROOM, HER VISION, HER ABILITY TO SPEAK ON THE TOPICS THAT

12:03PM    4     SHE WAS DEALING WITH AT THERANOS.

12:03PM    5          I THINK IT'S IMPORTANT TO THINK ABOUT THAT WHEN YOU THINK

12:03PM    6     ABOUT SOMETHING LIKE THOSE PHARMACEUTICAL REPORTS THAT THE

12:03PM    7     GOVERNMENT SAYS WERE SOMEHOW FRAUDULENT.

12:04PM    8          I SHOWED THE YESTERDAY THE PHARMACEUTICAL REPORT WHERE

12:04PM    9     ELIZABETH SENT THE REPORT TO GLAXOSMITHKLINE, AND IT HAD THE

12:04PM   10     CONFIDENTIAL VALIDATION INFORMATION IN IT.  SO THAT WAS

12:04PM   11     ELIZABETH SENDING IT TO GLAXOSMITHKLINE.  IT HAD THE RESULTS OF

12:04PM   12     GLAXOSMITHKLINE'S OWN TESTING, AND SUNNY SAW THAT.  WHY WOULD

12:04PM   13     MR. BALWANI DOUBT SOMETHING LIKE GIVEN WHAT HAPPENED AND WHO

12:04PM   14     ELIZABETH HOLMES WAS?

12:04PM   15          AND I WANT TO JUST HAVE YOU KEEP IN MIND THAT, YOU KNOW,

12:04PM   16     SHE'S NOT HERE, RIGHT?  SHE'S NOT HERE.  AND YOU DON'T EVEN

12:04PM   17     HEAR FROM HER.  AND SHE KIND OF LOOMS LARGE IN THE TRIAL.  AND

12:04PM   18     THERE'S BEEN A LOT OF DISCUSSION ABOUT HER.

12:04PM   19          AND I'M GOING TO SHOW YOU IN A MINUTE THE JURY

12:04PM   20     INSTRUCTIONS THAT WHAT HER STORY IS AND PREVIOUS PROCEEDINGS

12:04PM   21     INVOLVING HER HAVE NO PART IN THIS TRIAL.  THIS IS NOT

12:04PM   22     SOMETHING THAT YOU CAN CONSIDER, AND THAT'S WHAT JUDGE DAVILA

12:04PM   23     WILL TELL YOU.  I'LL SHOW YOU THE INSTRUCTION IN A MINUTE.

12:04PM   24          BUT LET'S STICK WITH ELIZABETH HOLMES FOR THE MOMENT.

12:04PM   25          AND, FIRST OF ALL, CHRIS LUCAS ON CROSS TALKED ABOUT HER.

12:05PM 1    AND HE TESTIFIED -- THE QUESTION WAS, AND THAT YOU BELIEVED

12:05PM 2    THAT SHE HAD A WONDERFUL VISION FOR THE COMPANY THAT ULTIMATELY

12:05PM 3    BECAME THERANOS?

12:05PM 4        HE SAID YES.

12:05PM 5        YOU WERE AWARE THAT HIS UNCLE, DON LUCAS, HAD A SIMILAR

12:05PM 6    OPINION OF HER?

12:05PM 7        AND HE SAID YES.

12:05PM 8        AND THIS WAS A REASON WHY HE WAS COMFORTABLE WITH THE

12:05PM 9    INVESTMENT?

12:05PM 10       PEOPLE TRUSTED HER.

12:05PM 11       IF YOU GO TO THE NEXT SLIDE.

12:05PM 12       ALAN EISENMAN WAS TOLD BY HIS COLLEAGUE, DAVID HARRIS,

12:05PM 13   THAT SHE WAS A GENIUS.  THAT IS WHAT MR. HARRIS THOUGHT

12:05PM 14   APPARENTLY AND TOLD TO MR. EISENMAN.

12:05PM 15       GO ON.

12:05PM 16       AND THIS IS DAN EDLIN WHO YOU HEARD SPENT A LOT OF TIME

12:05PM 17   WITH HER BOTH AT THERANOS, AND HE EVEN KNEW HER BEFORE THERANOS

12:05PM 18   BECAUSE ELIZABETH'S BROTHER, CHRISTIAN HOLMES, HAD BEEN A

12:06PM 19   CLASSMATE OF MR. EDLIN'S AT DUKE UNIVERSITY.  AND HE KNEW

12:06PM 20   ELIZABETH EVEN BEFORE.  AND HE WAS IN A GOOD POSITION TO KNOW.

12:06PM 21   SHE COULD REALLY HOLD THE ROOM.  SHE WAS AN EXTREMELY ENGAGING

12:06PM 22   SPEAKER.  EVERYONE WAS LISTENING TO ELIZABETH HOLMES.  SHE HAD

12:06PM 23   A COMMANDING VOICE.

12:06PM 24       SO, YOU KNOW, MR. EDLIN, AGAIN, HE KNEW HER VERY WELL, AND

12:06PM 25   HE WAS IN A GOOD POSITION TO TALK ABOUT THAT.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

12:06PM  1     SO THIS IS WHAT ATTRACTED ALL OF THESE PEOPLE, INCLUDING

12:06PM  2     MR. BALWANI, TO THERANOS AND TO THE VISION THAT SHE HAD.

12:06PM  3          YOU KNOW, WE HAD A CHANCE -- I'M GOING TO MENTION THIS

12:06PM  4     NOW, BUT I'LL TALK ABOUT IT MORE LATER.  WE HAD A CHANCE TO

12:06PM  5     HEAR WHAT SHE REALLY SOUNDED LIKE WHEN SHE TALKED TO INVESTORS,

12:06PM  6     AND THAT WAS WHEN BRYAN TOLBERT WAS ON THE STAND, AND HE

12:06PM  7     EXPLAINED THERE WAS A TAPE RECORDING OF HER TALKING TO

12:06PM  8     INVESTORS, AND THAT SHE WAS TALKING ABOUT THINGS RELATED TO

12:06PM  9     THERANOS, INCLUDING THE MILITARY RELATIONSHIPS AND THE BLOOD

12:06PM  10    TESTING.

12:06PM  11         AND THE GOVERNMENT HAD IT, BUT THEY DECIDED NOT TO PLAY IT

12:06PM  12    FOR YOU.  SO WE LOST THAT CHANCE FOR YOU TO HEAR DIRECTLY WHAT

12:07PM  13    SHE WAS LIKE.  SO WE CAN SEE WHAT MR. EDLIN SAID, BUT WE DON'T

12:07PM  14    HAVE THAT.  AND, YOU KNOW, THE GOVERNMENT DIDN'T WANT YOU TO

12:07PM  15    HEAR THAT, WHAT SHE ACTUALLY SAID.

12:07PM  16         SO THIS IS THE INSTRUCTION I WAS TALKING ABOUT A MINUTE

12:07PM  17    AGO.

12:07PM  18         SO JUDGE DAVILA WILL TELL YOU WHEN HE INSTRUCTS YOU AS A

12:07PM  19    JURY THAT THE CASE AGAINST MS. HOLMES IS NOT BEFORE YOU.  YOU

12:07PM  20    SHOULD NOT SPECULATE WHY.  IT SHOULDN'T INFLUENCE YOUR DECISION

12:07PM  21    AS TO MR. BALWANI.

12:07PM  22         AND YOU HAVE ALSO HEARD EVIDENCE, BECAUSE SOME WITNESSES

12:07PM  23    HAVE SAID THIS, THAT THERE WAS A PREVIOUS TRIAL.  YOU HAVE TO

12:07PM  24    DECIDE THIS CASE BASED ONLY ON THE EVIDENCE THAT IS BEFORE YOU

12:07PM  25    IN THIS TRIAL, WHICH YOU HAVE SEEN AND HEARD WITH YOUR EYES AND

12:07PM   1   EARS OF THIS TRIAL, AND WHAT THE LAWYERS ARE TELLING YOU ABOUT

12:07PM   2   THE EVIDENCE.  THAT'S THE EVIDENCE THAT YOU HAVE TO CONSIDER.

12:07PM   3       IT'S NOT ANYTHING THAT HAPPENED IN MS. HOLMES'S TRIAL.

12:07PM   4   AND WHATEVER HAPPENED TO MS. HOLMES IS NOT SOMETHING THAT YOU

12:07PM   5   NEED TO OR SHOULD OR CAN CONSIDER.  SO I JUST WANTED TO MENTION

12:08PM   6   THAT.  IT'S IMPORTANT.  AND THIS TRIAL IS ABOUT MR. BALWANI AND

12:08PM   7   THE EVIDENCE THAT HAS COME IN DURING THIS TRIAL ABOUT HIM.

12:08PM   8       OKAY.  WHICH LEADS ME TO A SUBJECT THAT IS IMPORTANT HERE,

12:08PM   9   AND, THAT IS, SOME OF THE OTHER LAW THAT IS GOING TO BE

12:08PM  10   APPLICABLE, AND I WANT TO JUST GO THROUGH SOME OF THE IMPORTANT

12:08PM  11   THINGS THAT YOU SHOULD KEEP IN MIND.

12:08PM  12       AS A JURY WHEN YOU DELIBERATE -- AND THIS IS GOING TO BE

12:08PM  13   PART OF THE INSTRUCTIONS.  SO LET'S TALK ABOUT WIRE FRAUD.

12:08PM  14       SO IN ORDER TO FIND MR. BALWANI GUILTY OF WIRE FRAUD

12:08PM  15   BEYOND A REASONABLE DOUBT, YOU'D HAVE IT FIND THAT HE KNOWINGLY

12:08PM  16   PARTICIPATED IN DEVISE OR INTENDED TO DEVISE A SCHEME OR PLAN

12:08PM  17   TO DEFRAUD, OR SCHEME OR PLAN TO OBTAIN MONEY OR PROPERTY BY

12:08PM  18   MEANS OF FALSE OR FRAUDULENT PRETENSES, REPRESENTATIONS, OR

12:09PM  19   PROMISES.

12:09PM  20       SO THERE ARE SEVERAL PARTS TO THAT.

12:09PM  21       FIRST, YOU HAVE TO FIND THAT HE DID THIS KNOWINGLY.  IN

12:09PM  22   OTHER WORDS, HE KNEW, FOR EXAMPLE, THAT A LAB TEST WAS, OR NOT

12:09PM  23   EVEN JUST ONE LAB TEST, BUT, YOU KNOW, ON A WHOLESALE BASIS, A

12:09PM  24   SYSTEMIC BASIS, LAB TESTING WAS INACCURATE, AND HE ALLOWED THEM

12:09PM  25   TO GO FORWARD AND HAVE PATIENT RESULTS RELEASED ANYWAY.  NOT

12:09PM  1    THAT HE WAS TRYING TO FIX THE PROBLEM OR HE WAS RELYING ON A

12:09PM  2    SCIENTIFIC TEAM OR ANYTHING LIKE THAT.  YOU HAVE TO FIND THAT

12:09PM  3    HE KNOWINGLY DID THAT.  I KNOW THE LAB'S SYSTEMICALLY BAD, AND

12:09PM  4    I DON'T CARE, I'M GOING TO RELEASE THOSE RESULTS ANYWAY.  YOU

12:09PM  5    HAVE GOT TO FIND THAT.

12:09PM  6         IT'S ALSO, YOU'VE GOT TO --

12:09PM  7              MR. SCHENK:  YOUR HONOR, I'M GOING TO OBJECT.  THAT

12:09PM  8    IS A MISSTATEMENT OF THE APPLICABLE LAW.

12:09PM  9              THE COURT:  WELL, WHAT COUNSEL SAY, LADIES AND

12:09PM 10    GENTLEMEN, AGAIN, IS JUST ARGUMENT.  YOU WILL HAVE THE

12:09PM 11    INSTRUCTIONS.  THE INSTRUCTION IS IN FRONT OF YOU HERE, AND

12:09PM 12    COUNSEL CAN COMMENT ON THE INSTRUCTION, BUT THE LAW WILL BE

12:09PM 13    GIVEN TO YOU BY ME.

12:09PM 14         SO, MR. COOPERSMITH, IF YOU COULD.

12:09PM 15              MR. COOPERSMITH:  YES, YOUR HONOR.

12:10PM 16         AND I THINK THAT'S EXACTLY RIGHT, WHAT JUDGE DAVILA TELLS

12:10PM 17    YOU ABOUT THE LAW IS WHAT SHOULD GOVERN YOUR PROCEEDINGS.  AND

12:10PM 18    IT'S GOING TO BE IN YOUR INSTRUCTIONS.  AND SO IT'S RIGHT ON

12:10PM 19    THE SCREEN IN FRONT IT OF YOU.

12:10PM 20         AND THEN YOU WOULD HAVE TO FIND IN THAT HIGHLIGHTED

12:10PM 21    SECTION BELOW THAT THE INTENT TO DEFRAUD, THAT MR. BALWANI HAD

12:10PM 22    THE INTENT TO DECEIVE OR CHEAT.

12:10PM 23         SO, IN OTHER WORDS, ON THE PATIENT SIDE OF THIS CASE, HE

12:10PM 24    ACTUALLY INTENDED TO CHEAT THE PATIENTS OUT OF THEIR MONEY THAT

12:10PM 25    THEY WERE PAYING FOR A LAB TEST.  THE PEOPLE WHO ACTUALLY PAID

12:10PM   1    FOR THEIR OWN LAB TEST.

12:10PM   2        SO THAT WOULD BE IF THEY PAID $35, MR. BALWANI, ACCORDING

12:10PM   3    TO THE GOVERNMENT, INTENDED TO DECEIVE OR CHEAT THOSE PEOPLE

12:10PM   4    OUT OF THEIR $35, EVEN THOUGH, AS WE SAW FROM OR HEARD FROM

12:10PM   5    MS. SPIVEY, THERANOS NEVER ASKED FOR ANY OF THAT MONEY FROM

12:10PM   6    WALGREENS.  SO YOU KIND OF WONDER HOW COULD THAT BE THE INTENT?

12:10PM   7        BUT IN ANY EVENT, THOSE ARE THE ELEMENTS OF WIRE FRAUD.

12:10PM   8        THERE ALSO HAS TO BE AN INTERSTATE WIRE COMMUNICATION.  AS

12:11PM   9    MR. SCHENK TOLD YOU, SOME OF THAT IS STIPULATED TO WITH THE

12:11PM  10    INVESTMENT WIRES.  WE'RE NOT GOING TO ARGUE ABOUT THINGS THAT

12:11PM  11    DON'T MAKE SENSE TO ARGUE.

12:11PM  12        IT IS TRUE THAT INVESTORS TRANSFERRED MONEY TO THERANOS,

12:11PM  13    BECAUSE THEY WERE INVESTORS, BY WIRE TRANSFER.  SO THAT ELEMENT

12:11PM  14    WOULD BE MET FOR THE INVESTOR WIRE TRANSFERS.

12:11PM  15        THERE WERE SOME OTHER COUNTS HERE INVOLVING PATIENTS WHERE

12:11PM  16    THAT IS IN DISPUTE, AND I'LL TALK ABOUT THAT A LITTLE BIT

12:11PM  17    LATER.

12:11PM  18        IF WE GO TO THE NEXT SLIDE.

12:11PM  19        THIS IS CONSPIRACY.  THERE HAS TO BE AN AGREEMENT BETWEEN

12:11PM  20    TWO OR MORE PEOPLE, SUCH AS MR. BALWANI AND MS. HOLMES, TO

12:11PM  21    COMMIT WIRE FRAUD.

12:11PM  22        AND THEY HAVE TO ENTER INTO THE AGREEMENT KNOWING THAT THE

12:11PM  23    OBJECT IS TO COMMIT WIRE FRAUD.  THAT'S THE PURPOSE OF THIS

12:11PM  24    AGREEMENT.  THAT'S WHAT THE GOVERNMENT HAS TO PROVE BEYOND A

12:11PM  25    REASONABLE DOUBT.

12:11PM   1      AND I JUST WANT TO HIGHLIGHT A FEW OTHER THINGS HERE.  AS

12:11PM   2   YOU CAN SEE SORT OF TOWARDS THE BOTTOM OF THE PAGE IN THE

12:11PM   3   SECOND TO THE LAST PARAGRAPH, NOR IS IT ENOUGH, STANDING ALONE,

12:11PM   4   THAT THEY HAD A BUSINESS OR ROMANTIC RELATIONSHIP.  YOU MUST

12:12PM   5   FIND THAT THERE WAS A PLAN TO COMMIT WIRE FRAUD.

12:12PM   6      SO WE'VE HEARD, AND IT'S TRUE, MR. BALWANI AND MS. HOLMES

12:12PM   7   WERE IN A ROMANTIC RELATIONSHIP.  YOU HAVE SEEN TEXT MESSAGES

12:12PM   8   BETWEEN THEM.  BUT THE FACT THAT THEY ARE IN A RELATIONSHIP,

12:12PM   9   EVEN A VERY CLOSE RELATIONSHIP, IS NOT ENOUGH TO FIND THAT

12:12PM  10   THEY'RE IN A CONSPIRACY.  YOU HAVE TO FIND THAT THEY AGREED TO

12:12PM  11   COMMIT A CRIME, IN THIS CASE WIRE FRAUD.

12:12PM  12      AS I'VE SAID YESTERDAY, WHEN YOU LOOK AT ALL OF THE TEXT

12:12PM  13   MESSAGES AND THE EMAILS, THERE'S NOT A SINGLE TIME WHEN

12:12PM  14   MR. BALWANI OR MS. HOLMES SAYS LET'S DO CRIME, LET'S CHEAT

12:12PM  15   PEOPLE, LET'S DECEIVE PEOPLE.

12:12PM  16      WE SAW JUST A LITTLE BIT BEFORE THE BREAK.  THEY SAID,

12:12PM  17   WELL, OUR DATA IS GOOD.  I MEAN, THAT'S THE OPPOSITE OF A

12:12PM  18   CONSPIRACY TO CHEAT AND DECEIVE PEOPLE.

12:12PM  19      AND THEN YOU HAVE TO FIND BEYOND A REASONABLE DOUBT, TO

12:12PM  20   FIND MR. BALWANI GUILTY OF CONSPIRACY, THAT HE BECAME A MEMBER

12:12PM  21   OF THE CONSPIRACY BY WILLFULLY PARTICIPATING IN THE UNLAWFUL

12:12PM  22   PLAN WITH THE INTENT TO ADVANCE SOME CRIMINAL OBJECT BASICALLY.

12:13PM  23      SO WHAT DOES WILLFULLY MEAN?

12:13PM  24      WILLFULLY MEANS THAT MR. BALWANI WOULD HAVE TO HAVE ACTED

12:13PM  25   WITH THE KNOWLEDGE THAT HIS CONDUCT WAS UNLAWFUL AND WITH THE

12:13PM  1    INTENT TO DO SOMETHING THAT THE LAW FORBIDS.  SO HE WOULD HAVE

12:13PM  2    TO ENTER INTO THE CONSPIRATORIAL, ALLEGED CONSPIRATORIAL

12:13PM  3    RELATIONSHIP KNOWING THAT I'M HERE DOING SOMETHING UNLAWFUL,

12:13PM  4    HE'D HAVE TO BE THINKING, AND I HAVE THE INTENT TO DO SOMETHING

12:13PM  5    THAT THE LAW FORBIDS.  THAT WOULD HAVE TO BE --IT'S NOT THAT

12:13PM  6    MR. BALWANI WAS IN GOOD FAITH TRYING TO FIX THE PROBLEMS AS

12:13PM  7    THEY AROSE AND SO FORTH.

12:13PM  8         IT WOULD BE, I KNOW I'M DOING WRONG, AND I'M GOING TO DO

12:13PM  9    IT ANYWAY.  THAT'S WHAT THE GOVERNMENT WOULD HAVE TO PROVE

12:13PM 10    UNDER THE WILLFULLY STANDARD OF CONSPIRACY.

12:13PM 11         OKAY.  SO I WANT TO SHOW YOU SOME OF THE TEXT MESSAGES

12:14PM 12    THAT GO TO THIS POINT.  SO THERE'S A MAY 9TH TEXT MESSAGE, AND

12:14PM 13    I'M NOT SHOWING YOU THAT ONE YET, BUT LET ME JUST TALK ABOUT

12:14PM 14    IT.

12:14PM 15         SO THERE'S A MAY 9TH, 2012 TEXT MESSAGE THAT THE

12:14PM 16    GOVERNMENT SHOWED YOU.  AND THIS IS WHERE ELIZABETH HOLMES

12:14PM 17    WROTE TO MR. BALWANI, "WE HAVE TO WORK TOGETHER ON THE REVENUE

12:14PM 18    PIECE."

12:14PM 19         AND THEN IT GOES ON, ON MAY 9TH, 2012 TO SAY, "WE NEED

12:14PM 20    REVENUE."

12:14PM 21         AND THE GOVERNMENT USED THAT IN ITS REMARKS YESTERDAY,

12:14PM 22    POINTING TO THIS AS SOME KIND OF EVIDENCE OF CONSPIRACY.

12:14PM 23         WELL, EVERY COMPANY NEEDS REVENUE.  THE FACT THAT THE COO

12:14PM 24    AND THE CEO ARE SAYING "WE NEED REVENUE," I THINK THAT

12:14PM 25    DISCUSSION WILL GO ON IN THE OFFICES OF EXECUTIVES ALL OVER THE

12:14PM  1    COUNTRY, ALL OVER THE WORLD EVERY SINGLE DAY.  REVENUE IS

12:14PM  2    IMPORTANT.  NO QUESTION IN COMMERCE AND IN BUSINESS.

12:14PM  3         BUT THE GOVERNMENT MENTIONED THAT 2012 TEXT THAT I JUST

12:14PM  4    MENTIONED FROM 2012 IN THE SAME BREADTH AS THE ONE I'M SHOWING

12:14PM  5    YOU ON THE SCREEN NOW WHERE MR. BALWANI SAYS --

12:15PM  6         I'M SORRY.  IF YOU COULD TAKE THAT DOWN, MR. ALLEN.  I

12:15PM  7    JUST WANT TO MAKE SURE I'M ON THE RIGHT TRACK.

12:15PM  8         I'M TALKING ABOUT A JULY 2015 TEXT WHERE YOU PROBABLY

12:15PM  9    REMEMBER WHERE MR. BALWANI SAID HE'S RESPONSIBLE FOR EVERYTHING

12:15PM 10    AT THERANOS, "ALL HAVE BEEN MY DECISIONS TOO."

12:15PM 11         AND THE GOVERNMENT MENTIONED THAT IN THE SAME BREADTH AS

12:15PM 12    THIS TEXT MESSAGE FROM THREE YEARS BEFORE WHERE THEY TALKED

12:15PM 13    ABOUT NEEDING REVENUE.

12:15PM 14         AND THEN MR. SCHENK SAID -- AND THEN MR. BALWANI SAID ALL

12:15PM 15    HAVE BEEN HIS DECISIONS TOO.

12:15PM 16         AND THE GOVERNMENT POINTS TO "ALL HAVE BEEN MY DECISIONS

12:15PM 17    TOO" AS SOME KIND OF INCRIMINATING EVIDENCE AGAINST

12:15PM 18    MR. BALWANI.  WELL, HE WAS THE CHIEF OPERATING OFFICER AND

12:15PM 19    PRESIDENT OF THERANOS.  OF COURSE, HE HAD A HAND IN MAKING THE

12:15PM 20    DECISIONS AT THERANOS.  THE DEFENSE HAS NEVER CLAIMED

12:15PM 21    OTHERWISE.

12:15PM 22         MR. BALWANI MADE THE JUDGMENTS HE MADE.

12:15PM 23         AND AS I SAID YESTERDAY, IN HINDSIGHT MAYBE WE COULD FIND

12:16PM 24    SOME INSTANCE WHERE HE SHOULD HAVE MADE A DIFFERENT JUDGMENT,

12:16PM 25    BUT THAT'S NOT THE STANDARD.  YOU LOOK AT THINGS IN REAL TIME

12:16PM   1    AS THEY ARE HAPPENING.

12:16PM   2        AND FOR THE GOVERNMENT TO SAY A TEXT THAT SAYS "I'M

12:16PM   3    RESPONSIBLE FOR THINGS AT THERANOS" IS SOMEHOW INCRIMINATING,

12:16PM   4    THAT ASSUMES THAT THEY'VE ALREADY PROVEN THEIR CASE.  SO, SURE,

12:16PM   5    IF THE GOVERNMENT HAD ALREADY PROVEN THEIR CASE BEYOND A

12:16PM   6    REASONABLE DOUBT, THEN SOMEONE SAYING, "YES, I'M RESPONSIBLE

12:16PM   7    FOR EVERYTHING AT THERANOS," THAT MIGHT BE INCRIMINATING OR A

12:16PM   8    PROBLEM WILL, BUT THAT HAS NOT BEEN DETERMINED.  THAT'S FOR

12:16PM   9    YOU, THE JURY, TO DECIDE.

12:16PM  10        AND THERE'S NOTHING INCRIMINATING ABOUT WHAT MR. BALWANI

12:16PM  11    IS SAYING, YEAH, I'M THE COO AND PRESIDENT OF THE COMPANY, I'VE

12:16PM  12    MADE DECISIONS AT THERANOS, IT'S BEEN MY DECISIONS, TOO, I'M

12:16PM  13    RESPONSIBLE.

12:16PM  14        HE WAS A VERY SENIOR OFFICER AT THERANOS, AND WE'RE NOT

12:16PM  15    CLAIMING OTHERWISE, AND HE WAS RESPONSIBLE ALONG WITH

12:16PM  16    MS. HOLMES FOR THE OPERATION OF THERANOS.

12:16PM  17        NOW, I WANT TO SHOW YOU THE TEXT I WAS GOING TO SHOW YOU,

12:16PM  18    AND I GOT A LITTLE CONFUSED THERE FOR A MINUTE.  BUT BASICALLY

12:16PM  19    THIS IS THE TEXT MESSAGE THAT MR. BALWANI SENDS TO MS. HOLMES

12:17PM  20    JUST THE DAY AFTER THIS "WALL STREET JOURNAL" -- THE NEGATIVE

12:17PM  21    "WALL STREET JOURNAL" ARTICLE THAT YOU'VE HEARD ABOUT.

12:17PM  22        SO THE NEXT DAY HE SAYS, "I KNOW.  I AM STRONG ON FACTS.

12:17PM  23    THEY ALWAYS REACT TO ANYTHING BUT I WILL BE STRONG."

12:17PM  24        SO MR. BALWANI IS NOT SAYING, OH,

12:17PM  25    "THE WALL STREET JOURNAL," THEY FOUND OUT SOME STUFF, AND WE'RE

12:17PM   1    CAUGHT.  YOU KNOW, THE JIG IS UP, RIGHT?

12:17PM   2         HE SAYS I'M STRONG OPENING FACTS.  HE'S GOING TO CALL AND

12:17PM   3    EXPLAIN THE FACTS.

12:17PM   4         AND THIS IS, AGAIN, A TEXT MESSAGE BETWEEN TWO PEOPLE IN

12:17PM   5    PRIVATE, NO ONE ELSE IS LISTENING, THIS IS THE TWO OF THEM, AND

12:17PM   6    IT'S THE OPPOSITE OF SOME CONSPIRATORIAL AGREEMENT.

12:17PM   7         I WANT TO TALK A LITTLE BIT MORE ABOUT THE LAW.

12:17PM   8         AS YOU'VE SEEN, MR. BALWANI DECIDED NOT TO TESTIFY IN THIS

12:17PM   9    CASE.  THAT IS HIS CONSTITUTIONAL RIGHT.  AND IN SORT OF NORMAL

12:17PM  10    LIFE, YOU KNOW, YOU MIGHT THINK, WELL, SOMEONE MIGHT HAVE TO

12:17PM  11    EXPLAIN THEMSELVES, LIKE THAT'S IMPORTANT, RIGHT?

12:18PM  12         AND I THINK YOU WERE ASKED THIS QUESTION IN YOUR JURY

12:18PM  13    QUESTIONNAIRES ABOUT HOW YOU THOUGHT OF THIS PRINCIPLE, AND YOU

12:18PM  14    ALL RESPONDED TO THAT.

12:18PM  15         BUT WHAT JUDGE DAVILA WILL TELL YOU IS THAT IT'S

12:18PM  16    ABSOLUTELY PROHIBITED FOR YOU TO TAKE INTO ACCOUNT THAT

12:18PM  17    MR. BALWANI DIDN'T TESTIFY.  THAT IS HIS CONSTITUTIONAL RIGHT,

12:18PM  18    AND IT CANNOT BE USED IN ANY WAY AGAINST HIM OR TO DETERMINE

12:18PM  19    THAT HE'S GUILTY OF ANYTHING.

12:18PM  20         AND I SHOULD ALSO NOTE THAT IN THE COURSE OF THIS TRIAL,

12:18PM  21    THE DEFENSE HAS PRESENTED A TON OF EVIDENCE THROUGH THE

12:18PM  22    GOVERNMENT WITNESSES AND THROUGH SOME OF THE WITNESSES THAT WE

12:18PM  23    CALLED, THE TWO WITNESSES THAT WE CALLED.

12:18PM  24         SO THERE IS EVIDENCE FROM THE DEFENSE, BUT IT'S NOT FROM

12:18PM  25    MR. BALWANI, AND YOU DON'T HAVE TO -- YOU CANNOT TAKE THAT INTO

12:18PM  1    ACCOUNT IN DECIDING HOW TO VOTE ON THE VERDICTS IN THIS CASE.

12:18PM  2    SO I JUST THINK THAT'S IMPORTANT TO NOTE.

12:18PM  3         LET'S GO TO THE NEXT SLIDE.

12:19PM  4         OKAY.  THIS IS A REALLY IMPORTANT CONCEPT, REASONABLE

12:19PM  5    DOUBT, AND THIS IS THE STANDARD OF PROOF THAT THE GOVERNMENT

12:19PM  6    HAS, THE BURDEN OF PROOF.

12:19PM  7         SO THIS IS NOT A SITUATION WHERE, WELL, IF YOU THINK IT'S

12:19PM  8    MORE LIKELY, A LITTLE MORE LIKELY THAT SOMETHING HAPPENED

12:19PM  9    VERSUS DIDN'T HAPPEN, THAT'S NOT GOOD ENOUGH.

12:19PM  10    THE GOVERNMENT HAS TO PROVE EVERY ELEMENT OF THE OFFENSES

12:19PM  11   THEY'VE CHARGED, WIRE FRAUD AND CONSPIRACY, BEYOND A REASONABLE

12:19PM  12   DOUBT.  AND THIS IS THE INSTRUCTION THAT I PUT ON THE SCREEN

12:19PM  13   THAT JUDGE DAVILA WILL GIVE YOU DEFINING THE CONCEPT OF

12:19PM  14   REASONABLE DOUBT.

12:19PM  15        AND AS YOU CAN SEE, REASONABLE DOUBT MAY ARISE FROM A

12:19PM  16   CAREFUL AND IMPARTIAL CONSIDERATION OF ALL OF THE EVIDENCE, OR

12:19PM  17   FROM A LACK OF EVIDENCE.

12:19PM  18        SO IF YOU DON'T THINK THERE'S ENOUGH EVIDENCE, THAT'S

12:19PM  19   ANOTHER REASON THAT YOU COULD FIND REASONABLE DOUBT, AND,

12:19PM  20   THEREFORE, VOTE FOR ACQUITTAL.

12:19PM  21        IT GOES ON.  IF AFTER A CAREFUL AND IMPARTIAL

12:19PM  22   CONSIDERATION OF ALL OF THE EVIDENCE, YOU ARE NOT CONVINCED

12:19PM  23   BEYOND A REASONABLE DOUBT THAT MR. BALWANI IS GUILTY, IT IS

12:19PM  24   YOUR DUTY TO FIND MR. BALWANI NOT GUILTY.  SO YOU'D HAVE TO BE

12:20PM  25   CONVINCED BEYOND A REASONABLE DOUBT.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

12:20PM   1       AND THEN I WANT TO SHOW YOU OUR VIEW OF REASONABLE DOUBT.

12:20PM   2   THIS IS A STAIR STEPS, YOU KNOW, JUST TO USE THAT ANALOGY, OF

12:20PM   3   VARIOUS STANDARDS THAT COULD APPLY.

12:20PM   4       YOU KNOW, THE BOTTOM STEP, AS YOU SEE, IS NO EVIDENCE.

12:20PM   5   SO, OF COURSE, NOTHING HAPPENS.

12:20PM   6       SCINTILLA OF EVIDENCE.  A VERY SMALL AMOUNT OF EVIDENCE

12:20PM   7   MIGHT BE APPROPRIATE IN SOME CASES.

12:20PM   8       PROBABLE CAUSE LIKE TO GET A SEARCH WARRANT OR EVEN AN

12:20PM   9   INDICTMENT.

12:20PM  10       PREPONDERANCE OF THE EVIDENCE I BRIEFLY MENTIONED A MINUTE

12:20PM  11   AGO, BUT THAT'S WHERE ONE VERSION OF THE FACTS OR EVENTS IS

12:20PM  12   SLIGHTLY MORE, EVEN JUST OVER 50 PERCENT, MORE LIKELY THAN THE

12:20PM  13   OTHER, THAT WOULD BE PREPONDERANCE OF THE EVIDENCE.  THAT'S THE

12:20PM  14   KIND OF STANDARD THAT GOVERNS IN CIVIL TRIALS.  THIS IS A

12:20PM  15   CRIMINAL TRIAL.  SO THAT'S NOT THE STANDARD THAT YOU HAVE TO

12:21PM  16   USE.

12:21PM  17       CLEAR AND CONVINCING EVIDENCE AS WE UNDERSTAND IS IT IS

12:21PM  18   SOMETIMES USED IN THE LAW.

12:21PM  19       REASONABLE DOUBT.  IF YOU GOT TO THAT STEP, YOU WOULD

12:21PM  20   STILL HAVE REASONABLE DOUBT, AND YOU WOULD HAVE TO VOTE FOR

12:21PM  21   ACQUITTAL.

12:21PM  22       AND THEN, OF COURSE, BEYOND A REASONABLE DOUBT.  THAT'S

12:21PM  23   THE STANDARD, THE HIGH STEP THAT YOU WOULD NEED TO FIND, TO

12:21PM  24   FIND MR. BALWANI GUILTY OF ANYTHING.

12:21PM  25       AND SOMETIMES IT'S A HARD CONCEPT BECAUSE IT'S NOT

12:21PM  1    NECESSARILY SOMETHING THAT YOU USE IN YOUR EVERY DAY LIFE,

12:21PM  2    EXCEPT IT'S MAYBE WORTH TALKING ABOUT IT IN THIS WAY, THAT

12:21PM  3    THINK ABOUT THE MOST IMPORTANT DECISION THAT YOU'VE EVER HAD TO

12:21PM  4    MAKE IN YOUR LIFE, AND WHAT STANDARD WOULD YOU WANT TO HAVE?

12:21PM  5    WHAT -- HOW MUCH, YOU KNOW, EVIDENCE?  WHAT -- THE FACTS THAT

12:21PM  6    YOU HAVE IN FRONT OF YOU IN ORDER TO MAKE THE BEST POSSIBLE

12:21PM  7    DECISION THAT YOU CAN MAKE.  NOT ABOUT SOME EVERY DAY THING,

12:21PM  8    WHAT OUTFIT SHOULD I WEAR?  THINGS LIKE THAT.  BUT THE MOST

12:22PM  9    IMPORTANT DECISION THAT YOU WOULD EVER HAVE TO MAKE AND WHAT

12:22PM  10   STANDARD WOULD YOU WANT.

12:22PM  11        AND THINK ABOUT IF YOU FELT THAT WHEN YOU WERE TRYING TO

12:22PM  12   MAKE THAT DECISION YOU JUST DIDN'T HAVE ENOUGH, YOU DIDN'T HAVE

12:22PM  13   ENOUGH FACTS.  YOU NEEDED MORE INFORMATION.  YOU WOULD GO OUT

12:22PM  14   AND SEEK THAT INFORMATION, RIGHT?

12:22PM  15        NOW, OF COURSE, YOU CAN'T SEEK IT HERE BECAUSE THE

12:22PM  16   INFORMATION THAT YOU'RE GETTING IS WHAT HAS BEEN SAID AND

12:22PM  17   PRESENTED TO YOU WITHIN THE WALLS OF THIS COURTROOM.

12:22PM  18        BUT IF YOU NEED MORE EVIDENCE, IF YOU FEEL LIKE YOU NEED

12:22PM  19   MORE TO MAKE THAT REALLY IMPORTANT DECISION, AND THIS IS THE

12:22PM  20   MOST IMPORTANT DECISION THAT MR. BALWANI WILL EVER FACE, YOU

12:22PM  21   WOULD NEED TO, IF YOU DON'T THINK YOU HAVE ENOUGH EVIDENCE,

12:22PM  22   THAT'S REASONABLE DOUBT.  AND THAT'S WHY JUDGE DAVILA WILL TELL

12:22PM  23   YOU WHEN HE INSTRUCTS YOU THAT A LACK OF EVIDENCE IS ALSO A

12:22PM  24   REASON TO FIND REASONABLE DOUBT.

12:22PM  25        BUT IT'S NOT JUST A LACK OF EVIDENCE.  WE HAVE PRESENTED A

12:22PM 1    LOT OF EVIDENCE, AND IT'S ALL OF THE EMAILS AND ALL OF THE

12:22PM 2    THINGS THAT WE HAVE BEEN PRESENTING, MUCH OF WHICH THE

12:22PM 3    GOVERNMENT HAS NOT SHOWN YOU, THAT LEADS TO THAT REASONABLE

12:22PM 4    DOUBT DECISION.

12:22PM 5         AND I WANT TO MAKE SURE THAT THAT CONCEPT WAS AS CLEAR AS

12:22PM 6    I CAN MAKE IT.  AGAIN, THE GOVERNMENT HASN'T PROVED MR. BALWANI

12:23PM 7    GUILTY OF ANYTHING, ANY OF THE CHARGES.  BUT THEY HAVE TO PROVE

12:23PM 8    EACH AND EVERY ELEMENT OF THOSE CHARGES BEYOND A REASONABLE

12:23PM 9    DOUBT, AND THAT'S WHAT WE'RE DOING HERE.

12:23PM 10        OKAY.  LET'S SWITCH GEARS AND TALK ABOUT WHAT MATTERED TO

12:23PM 11   INVESTORS AND IN PARTICULAR THE WALGREENS RELATIONSHIP.  OKAY.

12:23PM 12   SO I'VE TALKED SOME ABOUT THE THERANOS BOARD, BUT I'M GOING TO

12:23PM 13   TALK ABOUT IT A LITTLE BIT MORE.

12:23PM 14        SO INVESTORS TESTIFIED THAT THE COMPOSITION OF THE BOARD

12:23PM 15   WAS IMPORTANT TO THEM.  AND THAT'S NOT SURPRISING.  THAT'S THE

12:23PM 16   ULTIMATE AUTHORITY IN THE COMPANY.

12:23PM 17        WE SAW THE DOCUMENT YESTERDAY WHERE THE BOARD HAS THE

12:23PM 18   ULTIMATE DECISION ON MATTERS FOR THE COMPANY.  AND THAT THERE

12:23PM 19   WAS A BOARD OF DIRECTORS, OF COURSE.  WE DIDN'T HEAR FROM ANY

12:23PM 20   OF THEM.  THE GOVERNMENT DIDN'T CALL THEM.  BUT WE HAVE SOME

12:23PM 21   INFORMATION ABOUT THEM.

12:23PM 22        SO LET'S TALK ABOUT WHO THE BOARD WAS.  THIS IS THE

12:24PM 23   EARLIER PERIOD, SO 2010.  AS OF AUGUST OF 2010, THE BOARD WAS

12:24PM 24   SUNNY BALWANI, ELIZABETH HOLMES, DON LUCAS, ROBERT SHAPIRO,

12:24PM 25   PETER THOMAS, AND CHANNING ROBERTSON.

12:24PM  1          SO THIS IS THE SET OF BOARD MINUTES.

12:24PM  2          AND THEN THIS IS ACTUALLY A DOCUMENT THAT I WAS JUST

12:24PM  3   MENTIONING.  I GUESS I'M SHOWING IT TO YOU NOW.  THIS IS

12:24PM  4   AUGUST 10TH, 2010, AND IT'S THE AMENDED AND RESTATED BYLAWS OF

12:24PM  5   THERANOS.  IT'S WHAT YOU CALL A CORPORATE GOVERNANCE DOCUMENT.

12:24PM  6   IT'S A BASIC DOCUMENT THAT GOVERNS THE OPERATION OF THE

12:24PM  7   COMPANY, AND IT WAS LAST AMENDED AS OF AUGUST 2010.

12:24PM  8          SO IF YOU LOOK AT THIS EXHIBIT, WHICH IS 20512, IT TALKS

12:24PM  9   ABOUT THE POWERS OF THE DIRECTORS, AND THE HIGHLIGHTED PART

12:24PM 10   THERE, "THE BUSINESS AND AFFAIRS OF THE COMPANY SHALL BE

12:24PM 11   MANAGED AND ALL CORPORATE POWERS SHALL BE EXERCISED BY OR UNDER

12:24PM 12   THE DIRECTION OF THE BOARD."

12:24PM 13          SO THAT'S THE BOARD'S ROLE, AND THAT'S WHAT THE CORPORATE

12:25PM 14   DOCUMENTS PROVIDE.

12:25PM 15          OKAY.  AND I JUST WANT TO GO INTO A LITTLE MORE DETAIL

12:25PM 16   INTO WHO THE BOARD MEMBERS WERE.

12:25PM 17          AND, MR. ALLEN, IF YOU COULD ZOOM IN ON THESE ONE AT A

12:25PM 18   TIME.

12:25PM 19          SO OBVIOUSLY MS. HOLMES WE KNOW WAS ON THE BOARD.

12:25PM 20          GEORGE SHULTZ WAS ON THE BOARD, AND HE WAS THE SECRETARY

12:25PM 21   OF STATE IN THE REAGAN ADMINISTRATION.  HE WAS THE RECIPIENT OF

12:25PM 22   THE MEDAL OF FREEDOM, THE NATION'S HIGHEST CIVILIAN HONOR.

12:25PM 23          SAM NUNN WAS ON THE UNITED STATES SENATOR FROM GEORGIA FOR

12:25PM 24   24 YEARS.  HE ALSO SERVED ON THE BOARDS AT VARIOUS TIMES OF

12:25PM 25   CHEVRON CORPORATION, COCA-COLA COMPANY, DELL COMPUTER,

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

12:25PM 1    GENERAL ELECTRIC.

12:25PM 2        WILLIAM FRIST, WHO I'VE MENTIONED, NATIONALLY RECOGNIZED

12:25PM 3    HEART AND LUNG TRANSPLANT SURGEON AND FORMER U.S. SENATE

12:25PM 4    MAJORITY LEADER.

12:25PM 5        GARY ROUGHEAD WAS A RETIRED UNITED STATES NAVY ADMIRAL AND

12:26PM 6    HE SERVED ON THE BOARD OF NORTHRUP GRUMMAN CORPORATION.

12:26PM 7        JAMES MATTIS.  RETIRED UNITED STATES MARINE CORPS GENERAL,

12:26PM 8    WHO WAS THE COMMANDER OF THE UNITED STATES CENTRAL COMMAND ALSO

12:26PM 9    KNOWN AS CENTCOM.

12:26PM 10       WILLIAM FOEGE I MENTIONED BEFORE.  HE WAS THE FORMER

12:26PM 11   DIRECTOR OF THE CENTERS OF DISEASE CONTROL.  HE WAS ALSO SENIOR

12:26PM 12   MEDICAL ADVISOR FOR THE BILL AND MELINDA GATES FOUNDATION FOR A

12:26PM 13   NUMBER OF YEARS.

12:26PM 14       WILLIAM PERRY.  ENTREPRENEUR, MATHEMATICIAN, AND ENGINEER.

12:26PM 15   HE SERVED AS SECRETARY OF DEFENSE IN THE CLINTON

12:26PM 16   ADMINISTRATION.

12:26PM 17       RICHARD KOVACEVICH WAS THE CEO OF WELLS FARGO.  HE SERVED

12:26PM 18   ON OTHER BOARDS AS WELL INCLUDING CARGILL, CLEARING HOUSE, AND

12:26PM 19   CISCO.

12:26PM 20       RILEY BECHTEL.  HE WAS CHAIRMAN OF THE BOARD OR WAS

12:26PM 21   CHAIRMAN OF THE BOARD AND DIRECTOR OF BECHTEL GROUP.

12:26PM 22       HENRY KISSINGER.  A FAMILIAR NAME.  HE WAS THE SECRETARY

12:27PM 23   OF STATE DURING THE NIXON ADMINISTRATION AND THE FORD

12:27PM 24   ADMINISTRATION, TOO, I BELIEVE.

12:27PM 25       AND THEN MR. BALWANI, WHO I SHOWED YOU THAT BIO EARLIER,

12:27PM   1    SO I WON'T REPEAT THAT.

12:27PM   2         BUT THAT WAS THE BOARD AT THERANOS THAT THE INVESTORS WERE

12:27PM   3    UNDERSTANDABLY IMPRESSED WITH, AS WAS MR. BALWANI NO DOUBT.

12:27PM   4         IF YOU GO TO THE SET OF EXHIBITS HERE, IF YOU WANT TO

12:27PM   5    WRITE THESE DOWN, THOSE ARE THE BOARD MINUTES THAT ACTUALLY

12:27PM   6    CAME INTO EVIDENCE REFLECTING THE MEETINGS OF THE BOARD.  AND

12:27PM   7    THOSE ARE THE EXHIBIT NUMBERS LISTED THERE ON THE LEFT.  AND

12:27PM   8    THEY WOULD TELL YOU WHAT THE BOARD WAS DISCUSSING IN THOSE

12:27PM   9    BOARD MINUTES.

12:27PM  10         I WANTED TO SHOW YOU ONE OF THOSE, AND THAT'S FROM

12:27PM  11    JANUARY 20TH, 2015, WHICH IS EXHIBIT 20514.

12:27PM  12         THIS IS JUST SOME OF THE INFORMATION THAT THE BOARD WOULD

12:28PM  13    HAVE DISCUSSED OR DID DISCUSS.

12:28PM  14         SO HERE YOU SEE THE BOARD RESOLVED TO APPROVE AMENDMENTS

12:28PM  15    OF THE COMPANY'S SERIES C-2 STOCK PURCHASE AGREEMENT AND

12:28PM  16    ARTICLES OF INCORPORATION TO ALLOW FOR THE ISSUANCE OF UP TO AN

12:28PM  17    ADDITIONAL $800 MILLION OF SERIES C-2 SHARES.

12:28PM  18         SO C-2 SHARES, THESE WOULD BE INVESTORS LIKE MR. MOSLEY

12:28PM  19    AND RDV WHO BOUGHT INTO THAT, WHAT THEY CALL THE C-2 ROUND, AND

12:28PM  20    THE BOARD AUTHORIZED THAT.

12:28PM  21         AND THE BOARD ALSO HAD A DISCUSSION ABOUT CONTINUED FOCUS

12:28PM  22    ON PROMOTING FROM WITHIN SCALING THE COMPANY'S OPERATIONS,

12:28PM  23    CONTINUING TO DEVELOP AND IMPLEMENT THE COMPANY'S NEXT

12:28PM  24    GENERATION TECHNOLOGIES, AND THEN THEY WOULD HAVE HAD A FULL

12:28PM  25    DISCUSSION ABOUT THOSE TOPICS.

12:28PM  1        IF YOU GO TO THE NEXT COMMERCIAL AND OPERATIONS UPDATE.

12:28PM  2        MS. HOLMES GAVE THE BOARD AN UPDATE OF THE COMPANY'S

12:28PM  3   COMMERCIAL OPERATIONS, INCLUDING ITS CONTRACTS AND FOCAL AREAS

12:28PM  4   IN RETAIL AND HOSPITAL AND PHYSICIAN GROUPS.

12:29PM  5        MS. HOLMES PROVIDED THE BOARD WITH AN OVERVIEW OF THE

12:29PM  6   COMPANY'S RETAIL PERFORMANCE.  THAT WOULD HAVE BEEN THE

12:29PM  7   WALGREENS RELATIONSHIP.

12:29PM  8        MS. HOLMES DISCUSSED WITH THE BOARD THE COMPANY'S

12:29PM  9   STRATEGIC ALLIANCE WITH THE CLEVELAND CLINIC AS WELL AS OTHER

12:29PM  10  CONTRACTS.

12:29PM  11       MS. HOLMES DESCRIBED TO THE BOARD THE COMPANY'S

12:29PM  12  COMMUNICATIONS INITIATIVES AND IN THAT CONTEXT DISCUSSED

12:29PM  13  CERTAIN INFORMATION DISCLOSED TO THE DIRECTORS THE COMPANY

12:29PM  14  NEEDED TO CONTINUE TO KEEP CONFIDENTIAL.

12:29PM  15       SO THE BOARD IS BEING KEPT ABREAST OF THE AFFAIRS AT

12:29PM  16  THERANOS AND THAT IS WHAT THESE MEETING MINUTES REFLECT.  I'M

12:29PM  17  JUST PICKING THE ONE FROM JANUARY 15TH.

12:29PM  18       OKAY.  YOU CAN SEE MS. HOLMES REVIEWED AT THE BOARD THE

12:29PM  19  COMPANY'S HISTORICAL FINANCIAL STATEMENTS.  SO NOT THE

12:29PM  20  PROJECTIONS BUT THE ACTUAL FINANCIAL STATEMENTS, AND THE BOARD

12:29PM  21  WAS AWARE OF THAT.  WE'RE GOING TO SEE A LITTLE BIT MORE ABOUT

12:29PM  22  THAT IN JUST A BIT.

12:29PM  23       AND THEN DURING THE EXAMINATION OF MS. SPIVEY, YOU HEARD

12:30PM  24  SOME TALK ABOUT A COMPANY CALLED ARANCA, WHICH WAS AN OUTSIDE

12:30PM  25  COMPANY THAT DID VALUATIONS OF THERANOS FOR THE PURPOSE OF THIS

12:30PM   1       I.R.S. CODE SECTION 409A.

12:30PM   2           AND THE BOARD REVIEWED THAT INDEPENDENT VALUATION REPORT

12:30PM   3       BY ARANCA AS WELL AS THE INFORMATION THAT WE'RE DISCUSSING, AND

12:30PM   4       WE'LL TALK MORE ABOUT THAT IN A MINUTE.

12:30PM   5           MS. HOLMES REVIEWED WITH THE BOARD THE COMPANY'S

12:30PM   6       INTELLECTUAL PROPERTY PORTFOLIO AND THE STRATEGY FOR ITS

12:30PM   7       CONTINUED DEVELOPMENT.  THIS IS ALL OF THE PATENTS AND THE

12:30PM   8       TRADEMARKS AND THOSE THINGS THAT PROTECTED THERANOS'S

12:30PM   9       INTELLECTUAL PROPERTY, ITS INVENTIONS.

12:30PM   10          AND YOU CAN GO ON.

12:30PM   11          SO IN TERMS OF INVESTORS, THIS IS BRYAN TOLBERT.  HE

12:30PM   12      TESTIFIED THAT HE WAS FROM GEORGIA, AND HE GREW UP IN GEORGIA,

12:30PM   13      AND THAT SAM NUNN WAS HIS SENATOR.  SO THAT WAS MEANINGFUL TO

12:31PM   14      HIM THAT SAM NUNN WAS ON THE BOARD OF THERANOS.  AND SO THAT IS

12:31PM   15      A FACTOR THAT ATTRACTED MR. TOLBERT.

12:31PM   16          LET'S TALK ABOUT SOME OF THE INFORMATION THAT THE BOARD

12:31PM   17      HAD.  SO IN PARTICULAR, SAM NUNN.

12:31PM   18          IF YOU CAN GO TO THE NEXT SLIDE.

12:31PM   19          SO JUDGE DAVILA READ YOU A STIPULATION DURING TRIAL, AND

12:31PM   20      IT'S ABOUT CERTAIN EXHIBITS.  AND THE EXHIBIT NUMBERS ARE

12:31PM   21      ACTUALLY 20788 AND 20145, IF ANYONE WANTS TO WRITE THAT DOWN.

12:31PM   22      AND THE STIPULATION, I WON'T READ IT, BUT THE STIPULATION IS

12:31PM   23      THAT SAM NUNN WHO WAS ON THE BOARD, FORMER SENATOR, WAS

12:31PM   24      PROVIDED WITH CERTAIN INFORMATION BY THERANOS, AND HE ACTUALLY

12:31PM   25      PRODUCED IT IN RESPONSE TO A SUBPOENA, SO THAT'S WHY WE HAVE

12:31PM  1    IT.

12:31PM  2        IF YOU CAN GO TO THE NEXT PAGE.  SO THIS IS AN EMAIL FROM

12:32PM  3    TEMPE STEPHEN DATED JULY 15TH, 2014.

12:32PM  4        AND THE EMAIL SAYS, "SENATOR -- THE THERANOS FINANCIALS

12:32PM  5    THAT VALERIA SENT YOU IS PASSWORD PROTECTED AND WILL PROBABLY

12:32PM  6    BE CUMBERSOME TO GET INTO FROM YOUR IPAD SO I'M ATTACHING IT

12:32PM  7    HERE FOR EASIER VIEWING.  IT'S THREE PAGES LONG."

12:32PM  8        LET'S LOOK AT THE INFORMATION THAT MS. STEPHEN SENT.  SO

12:32PM  9    ON THE LEFT IS THE DOCUMENT THAT IS IN EVIDENCE THAT SAM NUNN

12:32PM 10    WAS PROVIDED WITH THERANOS, AND THAT IS EXHIBIT 20788.

12:32PM 11        AND THEN ON THE RIGHT IS THE INFORMATION THAT MR. MOSLEY

12:32PM 12    AND MS. PETERSON AT RDV HAD RECEIVED.

12:32PM 13        SO OTHER THAN THE HANDWRITING, WHICH IS MS. PETERSON'S

12:32PM 14    HANDWRITING, IT'S IDENTICAL.  SO THE BOARD HAD THE SAME EXACT

12:33PM 15    INFORMATION THAT THE INVESTORS HAD.  SO THEY WERE NOT HIDING

12:33PM 16    THIS FROM THE BOARD.  THIS WAS JUST AN ILLUSTRIOUS GROUP OF

12:33PM 17    PEOPLE, INCLUDING IN THIS CASE A FORMER UNITED STATES SENATOR,

12:33PM 18    SAM NUNN.

12:33PM 19        IF WE GO TO THE NEXT SLIDE.

12:33PM 20        THIS IS EXHIBIT 20145.  THIS IS ADDITIONAL INFORMATION

12:33PM 21    THAT SENATOR NUNN WAS PROVIDED BY THERANOS AND PRODUCED

12:33PM 22    PURSUANT TO A SUBPOENA.  SO THIS IS ANOTHER PROJECTED STATEMENT

12:33PM 23    OF INCOME.  YOU CAN SEE IT HAS THE SAME INFORMATION PROJECTING

12:33PM 24    NOT A FINANCIAL STATEMENT, BUT A PROJECTION FOR 2014, 2015.

12:33PM 25    AND THEN YOU CAN SEE THE HANDWRITING AS I READ IT, BUT YOU CAN

12:33PM  1    TRY TO MAKE IT OUT FOR YOURSELVES, WHICH IS OPTION VALUATION IS

12:33PM  2    WHAT THE HANDWRITING LOOKS LIKE.

12:33PM  3         AND YOU CAN SEE THERE ARE PROJECTIONS FOR 2014 AND 2015 OF

12:33PM  4    126 MILLION AND 929 MILLION FOR 2015.

12:33PM  5         AND IF WE GO TO THE NEXT PAGE.

12:34PM  6         THIS IS INCLUDED IN THE MATERIALS THAT SAM NUNN PROVIDED.

12:34PM  7    AND IT'S THE SAME PROJECTIONS THAT MS. SPIVEY WAS SHOWN.  THIS

12:34PM  8    IS PROJECTIONS FOR I.R.S. CODE 409A.  SO SENATOR NUNN HAD THIS

12:34PM  9    AS WELL.

12:34PM  10        IT PROJECTS REVENUE FOR 2014 OF $930,000, 110 IN 2015, AND

12:34PM  11   220 IN 2016.

12:34PM  12        SO SAM NUNN HAD THE SAME INFORMATION THAT THE GOVERNMENT

12:34PM  13   WAS CLAIMING THAT WAS SOMEHOW FRAUDULENT BECAUSE THE

12:34PM  14   PROJECTIONS ARE LOWER FOR THIS SPECIAL PURPOSE AT 409A, BUT

12:34PM  15   SAM NUNN HAD THAT, TOO.

12:34PM  16        HE ALSO HAD, IF YOU GO TO THE NEXT PAGE, THE ACTUAL

12:34PM  17   HISTORICAL FINANCIALS FOR THERANOS.  THIS WAS IN THE MATERIALS

12:34PM  18   THAT SENATOR NUNN WAS PROVIDED.

12:34PM  19        SO IT SHOWS THAT THE REVENUES, THE ACTUAL REVENUES FOR

12:35PM  20   THESE YEARS 2011, 2012, 2013, 2014, UP TO SEPTEMBER, RIGHT,

12:35PM  21   WHERE -- AND THIS IS IN THOUSANDS.  SO THAT NUMBER FOR

12:35PM  22   SEPTEMBER 14TH, SEPTEMBER 2014 RATHER, WAS -- IS $70,000.

12:35PM  23        SO SENATOR NUNN HAD INFORMATION FROM THERANOS THAT

12:35PM  24   THERANOS'S ACTUAL REVENUES WERE $70,000.  HE ALSO HAD IN HIS

12:35PM  25   POSSESSION THAT THEY WERE PROJECTING MUCH GREATER REVENUES IN

12:35PM   1    THE HUNDREDS OF MILLIONS IF THINGS WENT RIGHT WITH WALGREENS

12:35PM   2    AND OTHER BUSINESS THAT THERANOS HAD.

12:35PM   3        AND HE ALSO HAD PROJECTIONS THAT THE GOVERNMENT IS

12:35PM   4    CLAIMING ARE DIFFERENT THAT WENT TO ARANCA FOR THIS I.R.S. CODE

12:35PM   5    SECTION.

12:35PM   6        SO I DON'T KNOW IF THE GOVERNMENT IS CLAIMING THAT

12:35PM   7    SENATOR NUNN IS IN ON THE CONSPIRACY, TOO, BUT NO EVIDENCE THAT

12:35PM   8    THAT'S THE CASE.  THESE ARE THE SORT OF LEADING LIKES IN OUR

12:36PM   9    SOCIETY WHO ARE ON THE BOARD AND HAD THIS VERY SAME

12:36PM  10    INFORMATION.  SO THERE'S NO HIDING IT FROM THEM, AND THERE'S NO

12:36PM  11    SECRET HERE, AND THERE'S NO FRAUD.  THAT'S REASONABLE DOUBT.

12:36PM  12        SO THE BOARD KNEW, AS I SAID, THAT THERANOS HAD LITTLE

12:36PM  13    REVENUE.  THEY RECEIVED THE REVENUE PROJECTIONS PREPARED FOR

12:36PM  14    ARANCA AND HAD THE SAME FINANCIAL MODELS BASED ON THE WALGREENS

12:36PM  15    ROLLOUT THAT WAS SHARED WITH THE 2014 INVESTORS.

12:36PM  16        HOW DID THE BOARD CONTRIBUTE TO INVESTORS'S DECISION TO

12:36PM  17    INVEST?

12:36PM  18        MR. MOSLEY TESTIFIED THAT HE'S FAMILIAR WITH SOME OF THE

12:36PM  19    NAMES OF THE PEOPLE ON THE BOARD, EVEN APART FROM THERANOS, AT

12:36PM  20    LEAST MOST OF THEM.

12:36PM  21        HE THOUGHT IT WAS A VERY IMPRESSIVE BOARD, AND IT

12:36PM  22    CONTRIBUTED TO HIS DECISION TO INVEST.  AND THAT'S

12:36PM  23    UNDERSTANDABLE.

12:36PM  24        CHRIS LUCAS TESTIFIED THAT IT WAS THE MOST PRESTIGIOUS

12:36PM  25    BOARD OF DIRECTORS OF A PRIVATE COMPANY AT THE TIME, AND IT

12:36PM  1    GAVE HIM A LOT OF CONFIDENCE IN WHAT WAS HAPPENING AT THE

12:36PM  2    COMPANY.

12:36PM  3        BRIAN GROSSMAN, AN EMAIL WHERE IT SAYS, "ONE OF THE MOST

12:37PM  4    IMPRESSIVE BOARDS I'VE EVER SEEN."

12:37PM  5        AND THEN MR. GROSSMAN'S PARTNER, CHRIS JAMES, WROTE

12:37PM  6    "WOWZY."  THAT WAS THEIR REACTION.

12:37PM  7        SO DR. ROBERTSON, HE WAS ON THE BOARD EARLIER.  BUT HE HAD

12:37PM  8    A CONVERSATION WITH MR. GROSSMAN, AND MR. GROSSMAN TESTIFIED

12:37PM  9    DID DR. ROBERTSON TELL -- DR. ROBERTSON TOLD YOU DURING YOUR

12:37PM 10    SECOND CALL WITH HIM THAT THERANOS WAS WAY BEYOND PROOF OF

12:37PM 11    CONCEPT.  DID HE TELL YOU THAT.

12:37PM 12        YES.

12:37PM 13        QUESTION:  AND HE ALSO SAID THE TECHNOLOGY WORKS; RIGHT?

12:37PM 14        YES.

12:37PM 15        AND HE TOLD YOU THAT HIS VIEW WAS THE TECHNOLOGY WORKED;

12:37PM 16    RIGHT?

12:37PM 17        THAT WAS HIS GENERAL MESSAGE, YES.

12:37PM 18        SO THIS WAS SOMETHING THAT MR. GROSSMAN WAS INFORMED OF BY

12:38PM 19    CHANNING ROBERTSON, AND, OF COURSE, IT INFLUENCED

12:38PM 20    MR. GROSSMAN'S DECISION TO INVEST WHEN THIS FORMER PROFESSOR AT

12:38PM 21    STANFORD, CHEMICAL ENGINEERING PROFESSOR, IS TELLING HIM THE

12:38PM 22    TECHNOLOGY WORKS.  THAT WAS THE NOTICE THAT MR. GROSSMAN GOT.

12:38PM 23        MR. LUCAS, HE KNOWS OF CHANNING ROBERTSON.  HE MET

12:38PM 24    CHANNING ROBERTSON.  HE KNOWS THAT HE HAD A DISTINGUISHED AND

12:38PM 25    LONG CAREER AT STANFORD, AND HE KNEW HE WAS IN THE CHEMICAL

| | | |
|---|---|---|
| 12:38PM | 1 | ENGINEERING DEPARTMENT.  AND, IN FACT, HE WASN'T QUITE SURE IF |
| 12:38PM | 2 | HE WAS A DEAN AT STANFORD, BUT THAT WAS HIS ANSWER. |
| 12:38PM | 3 | MR. GROSSMAN REPORTED TO HIS PARTNER, CHRIS JAMES, ON |
| 12:38PM | 4 | JANUARY 26TH, 2014, BEFORE HIS INVESTMENT, "I HAD A MIND |
| 12:38PM | 5 | BLOWING CALL WITH ELIZABETH'S PROFESSOR WHO HELPED HER START |
| 12:38PM | 6 | THIS.  WAS THE ORIGINAL BOARD MEMBER." |
| 12:38PM | 7 | SO THIS IS INFORMATION THAT PEOPLE ARE GETTING NOT FROM |
| 12:38PM | 8 | MS. HOLMES OR MR. BALWANI EVEN, BUT FROM |
| 12:38PM | 9 | MR. CHANNING ROBERTSON, THE STANFORD PROFESSOR. |
| 12:38PM | 10 | AND MR. LUCAS WAS NOTIFIED THAT -- BY DR. ROBERTSON THAT |
| 12:39PM | 11 | THERANOS'S TECHNOLOGY WORKED GREAT? |
| 12:39PM | 12 | HE SAID YES. |
| 12:39PM | 13 | THAT WAS IMPORTANT TO HIM? |
| 12:39PM | 14 | HE SAID YES, VALIDATING. |
| 12:39PM | 15 | SO THAT WAS THE INFORMATION THAT THOSE INVESTORS HAD. |
| 12:39PM | 16 | NOW, BEYOND THAT, WHAT INVESTORS WERE TOLD BY |
| 12:39PM | 17 | CHANNING ROBERTSON AND HOW THAT GAVE HIM COMFORT, MR. BALWANI |
| 12:39PM | 18 | ALSO HAD EVERY REASON TO BELIEVE THAT THIS TECHNOLOGY WORKED, |
| 12:39PM | 19 | AND I WANT TO GO THROUGH SOME OF THE REASONS WHY THAT'S TRUE. |
| 12:39PM | 20 | BUT, FIRST, THIS IS ANOTHER INSTRUCTION THAT JUDGE DAVILA |
| 12:39PM | 21 | WILL GIVE YOU.  IT'S THE GOOD FAITH INSTRUCTION.  AND YOU CAN |
| 12:39PM | 22 | CONSIDER WHEN YOU'RE DELIBERATING WHETHER MR. BALWANI HAD AN |
| 12:39PM | 23 | HONEST GOOD FAITH BELIEF IN THE TRUTH OF THE SPECIFIC |
| 12:39PM | 24 | REPRESENTATIONS ALLEGED IN THE INDICTMENT IN DETERMINING |
| 12:39PM | 25 | WHETHER OR NOT HE ACTED WITH INTENT TO DEFRAUD.  SO GOOD FAITH |

12:39PM   1    IS IMPORTANT FACTOR HERE.  AND I WANT TO TALK ABOUT THAT

12:40PM   2    SUBJECT IN TERMS OF WHY MR. BALWANI BELIEVED IN THE TECHNOLOGY.

12:40PM   3         SO HERE ARE JUST SOME OF THE FACTS, SOME OF WHICH WE

12:40PM   4    REVIEWED AND SOME OF THESE WE WILL REVIEW, THAT LED MR. BALWANI

12:40PM   5    TO THE BELIEF THAT THE TECHNOLOGY WORKED, THAT THIS WAS A

12:40PM   6    COMPANY WORTHY OF HIS MULTIMILLION DOLLAR INVESTMENT, IT WAS A

12:40PM   7    COMPANY WORTHY OF HIS TIME, IT WAS A COMPANY WORTHY OF HIM

12:40PM   8    ASKING INVESTORS TO JOIN THE EFFORT TO MOVE THERANOS FORWARD,

12:40PM   9    AND IT WAS A COMPANY WORTHY OF PROVIDING TESTS TO PATIENTS AS

12:40PM  10    WELL BECAUSE THAT'S AN IMPORTANT PART OF THE TECHNOLOGY

12:40PM  11    WORKING.

12:40PM  12         SO FIRST OF ALL, IN DECEMBER OF 2009, GLAXOSMITHKLINE

12:40PM  13    COMPREHENSIVELY VALIDATED THE THERANOS SYSTEMS.  THAT'S WHAT

12:40PM  14    MR. BALWANI WAS INFORMED.  AND WE'VE SEEN THAT EMAIL.  IT'S

12:40PM  15    EXHIBIT 15058.

12:40PM  16         IN 2010 TO 2013, THE COMPANY ENGAGED IN ASSAY DEVELOPMENT

12:41PM  17    WORK TO DEVELOP ALL OF THESE SMALL SAMPLE ASSAYS.

12:41PM  18         IN APRIL OF 2010, APRIL 27TH, JOHNS HOPKINS EVALUATED THE

12:41PM  19    TECHNOLOGY AND CONCLUDED, AMONG OTHER THINGS, THAT A SPECIAL

12:41PM  20    STRENGTH OF THE TECHNOLOGY WAS ACCURACY.  AND MR. BALWANI WAS

12:41PM  21    IN THAT MEETING AT JOHNS HOPKINS.

12:41PM  22         IN SEPTEMBER OF 2010 THERANOS SENT ANALYZERS TO THE ARMY

12:41PM  23    FOR A STUDY ABOUT HOW PATIENTS WHO WERE BURN VICTIMS COULD BE

12:41PM  24    TREATED, AND THE THERANOS TECHNOLOGY WAS USED IN MONITORING

12:41PM  25    THOSE PATIENTS WHEN THEY WERE UNDERGOING THAT STUDY.  SO THAT

12:41PM  1    WAS ANOTHER -- WE'LL TALK ABOUT THAT MORE, BUT THAT WAS ANOTHER

12:41PM  2    MULTI-YEAR STUDY WHERE THE THERANOS TECHNOLOGY WAS BEING USED,

12:41PM  3    AND IT ACTUALLY RESULTED IN A PEER REVIEW ARTICLE IN A MEDICAL

12:41PM  4    JOURNAL.

12:41PM  5         IN OCTOBER 19TH, 2010, DR. GIBBONS INFORMED MR. BALWANI OF

12:42PM  6    A SCIENTIFIC BREAKTHROUGH.  WE'VE SEEN THAT EMAIL YESTERDAY

12:42PM  7    WHERE DR. GIBBONS SAID AND DEMONSTRATED THIS TECHNOLOGY ACROSS

12:42PM  8    ALL OF THE FOUR TYPES OF TECHNOLOGY, SO CYTOMETRY, GENERAL

12:42PM  9    CHEMISTRY, IMMUNOASSAYS, AND NUCLEIC ACID AMPLIFICATION.

12:42PM 10         BETWEEN 2011 AND 2013, WALGREENS HAD A THERANOS DEVICE, AN

12:42PM 11    ANALYZER FOR THEMSELVES TO CONDUCT TESTING WITH.  SO THERE'S NO

12:42PM 12    SECRET THERE.  IF WALGREENS THOUGHT THE DEVICE DIDN'T WORK,

12:42PM 13    THEY COULD HAVE SAID WE'RE PULLING THE PLUG ON THIS, WE'RE NOT

12:42PM 14    GOING TO LAUNCH, WE'RE NOT GOING DOING ANYTHING.  BUT THAT'S

12:42PM 15    NOT WHAT HAPPENED.  AND THAT WAS ALL BEFORE THE LAUNCH.

12:42PM 16         DR. ROSENDORFF, OF COURSE, SIGNED 57 VALIDATION REPORTS.

12:42PM 17    THAT WOULD HAVE GIVEN MR. BALWANI GREAT CONFIDENCE IN THE

12:43PM 18    TECHNOLOGY.  THOSE ARE VALIDATION REPORTS DONE AFTER EARLIER

12:43PM 19    ASSAY DEVELOPMENT WORK THAT ARE DESIGNED TO SHOW HEAD-TO-HEAD

12:43PM 20    COMPARISONS WITH FDA PREDICATE MACHINES.  DR. ROSENDORFF WAS

12:43PM 21    COMFORTABLE PUTTING HIS NAME ON IT, AS WAS DR. YOUNG, THAT

12:43PM 22    THESE WERE TESTS WORTHY OF USE IN THE CLINICAL SETTING.

12:43PM 23         THERANOS RECEIVED THAT CLIA CERTIFICATE OF COMPLIANCE.

12:43PM 24    THAT'S AFTER THAT DECEMBER 2013 INSPECTION THAT I TALKED ABOUT

12:43PM 25    EARLIER, THE LAB WAS GIVEN A CERTIFICATE OF COMPLIANCE.  WE SAW

12:43PM   1    THAT DOCUMENT EARLIER.

12:43PM   2         DR. ROSENDORFF REPORTED THAT HE TOLD A PHYSICIAN THAT

12:43PM   3    THERANOS HAD NO MORE ISSUES, PHYSICIAN INQUIRIES THAN THE

12:43PM   4    UNIVERSITY OF PITTSBURGH WHEN HE WAS THERE.

12:43PM   5         AND THAT AS WE SAW JUST BEFORE THE BREAK, THE ALTERNATIVE

12:43PM   6    ASSESSMENT PROCEDURE WAS CONSISTENTLY SCORING AT 100 PERCENT.

12:43PM   7         AND THEN, OF COURSE, ON JULY 7TH, 2015, MR. BALWANI WAS

12:44PM   8    NOTIFIED THAT THERANOS RECEIVED FDA APPROVAL FOR THE HSV-1

12:44PM   9    ASSAY RUNNING ON THERANOS APPLICATIONS.  THAT APPLICATIONS WAS

12:44PM  10    IN NOVEMBER 2014.  SO IT TOOK MANY MONTHS FOR THE FDA TO MAKE

12:44PM  11    THAT APPROVAL.

12:44PM  12         BUT CERTAINLY IF NOTHING ELSE, IF YOU'RE SUBMITTING YOUR

12:44PM  13    SYSTEM, EVEN IF IT'S ONLY ONE ASSAY, AND THE FDA APPROVES IT,

12:44PM  14    THAT WOULD GIVE MR. BALWANI GREAT CONFIDENCE THAT THE

12:44PM  15    TECHNOLOGY ACTUALLY WORKS.

12:44PM  16         BECAUSE IF IT CAN RUN AN HSV-1 ASSAY, WE HAVE SEEN THIS

12:44PM  17    BEFORE, THERE ARE OTHER ASSAYS.  THE MACHINE IS THE SAME

12:44PM  18    MACHINE.  SO THERE'S NO REASON FOR MR. BALWANI TO THINK, OH, IT

12:44PM  19    CAN ONLY DO ONE ASSAY.  NO.  IT'S THE THERANOS SYSTEM, AND THAT

12:44PM  20    IS WHAT WAS APPROVED BY THE FDA AND AGAIN AFTER MANY MONTHS.

12:44PM  21         AND HERE'S THE ACTUAL DOCUMENTS THAT GO TO THE FDA

12:44PM  22    APPROVAL.

12:44PM  23         SO MS. HOLMES SENDS AN EMAIL ON JULY 2ND, 2015.  SHE SAYS,

12:44PM  24    "IT IS WITH INCREDIBLE PRIDE THAT I OFFICIALLY LET YOU KNOW WE

12:45PM  25    HAVE RECEIVED OUR FIRST FDA CLEARANCE IN OUR SYSTEM, AND THE

12:45PM  1    FIRST LABORATORY DEVELOPED TEST WE FILED:  HSV-1."

12:45PM  2        SO THAT WAS MS. HOLMES'S ANNOUNCEMENT TO THE EMPLOYEES AT

12:45PM  3    THERANOS.

12:45PM  4        AND THEN THERE WAS A SLIDE PRESENTATION THAT MR. EDLIN

12:45PM  5    TALKED ABOUT THAT MR. BALWANI WAS AWARE OF BECAUSE HE WAS

12:45PM  6    THERE, AND MR. BALWANI RECEIVED THIS INFORMATION ABOUT WHAT

12:45PM  7    WENT INTO THAT; RIGHT?

12:45PM  8        FIRST OF ALL, IT'S A MAJOR MILESTONE FOR THERANOS.  THIS

12:45PM  9    IS THE ANNOUNCEMENT.  IT'S THE CLEARANCE GIVEN FOR THE TEST

12:45PM 10    SYSTEM RUNNING HSV-1.  THIS IS -- THAT K NUMBER IS THE FDA

12:45PM 11    CLEARANCE NUMBER.  THERANOS RECEIVED FDA CLEARANCE AND REVIEW

12:45PM 12    AND VALIDATION OF REVOLUTIONARY FINGERSTICK TECHNOLOGY, TEST,

12:45PM 13    AND ASSOCIATED TEST SYSTEM.

12:45PM 14        SO IT'S IMPORTANT THAT IT'S NOT JUST SOME ISOLATED ASSAYS.

12:45PM 15    IT IS THAT HSV-1 ASSAY, BUT IT'S RUNNING ON THE THERANOS

12:46PM 16    SYSTEM, AND IT'S RUNNING WITH THE NANOTAINER, THE WHOLE

12:46PM 17    PACKAGE, AND THAT'S WHAT MR. BALWANI WAS MADE AWARE OF.

12:46PM 18        IF WE GO TO THE NEXT SLIDE.

12:46PM 19        SO THIS IS WHAT MR. BALWANI WAS INFORMED IT TOOK TO

12:46PM 20    ACTUALLY GET TO THAT POINT OF FDA APPROVAL FOR THAT PARTICULAR

12:46PM 21    TEST RUNNING ON THE THERANOS SYSTEM.  OVER 13,000 CARTRIDGES

12:46PM 22    WERE RUN; 17,000 MAN HOURS; 1.1 MILLION PROTOCOL RUN TIME;

12:46PM 23    78 4S DEVICES, AND WE'VE SEEN A PICTURE OF THE 4S YESTERDAY;

12:46PM 24    4,506 CAPILLARY TUBES AND NANOTAINERS WERE COLLECTED BECAUSE OF

12:46PM 25    THE SAMPLES; 2,750-PLUS PIECES OF FLUID PIPETTED; 146 DOCUMENTS

12:46PM  1    SUBMITTED; AND 2900 PAGES SUBMITTED TO THE FDA.  THAT'S WHAT IT

12:46PM  2    TOOK, MR. BALWANI WAS INFORMED, TO GET TO THE POINT OF FDA

12:46PM  3    APPROVAL.

12:47PM  4        NOW, LET ME POSE THIS QUESTION.  SO IF THAT'S, IN FACT,

12:47PM  5    WHAT IT TAKES TO GET FDA APPROVAL, IN OTHER WORDS, FOR THE FDA

12:47PM  6    TO LOOK AT THE DATA AND TO SAY, OKAY, AFTER MANY MONTHS WE'RE

12:47PM  7    SATISFIED THAT THIS TECHNOLOGY WORKS, IF THAT'S WHAT IT TAKES,

12:47PM  8    FOR THE GOVERNMENT TO PROVE IN A SCIENTIFIC FRAUD CASE THAT THE

12:47PM  9    TECHNOLOGY DOESN'T WORK AND MR. BALWANI KNOWS THAT, AND THAT

12:47PM 10    HE'S GOING FORWARD WITH PATIENT TESTING ANYWAY, AND HE'S GOING

12:47PM 11    FORWARD WITH INVESTOR SOLICITATION ANYWAY, SHOULDN'T THE

12:47PM 12    GOVERNMENT HAVE TO DO SOME TYPE OF RIGOROUS SCIENTIFIC ANALYSIS

12:47PM 13    HERE?

12:47PM 14        AND THERE'S ONLY ONE WAY TO DO THAT, AND THAT'S THROUGH

12:47PM 15    THE LABORATORY INFORMATION SYSTEM THAT HAD ALL OF THE DATA,

12:47PM 16    THAT HAD ALL OF THE PATIENT'S TESTING.

12:47PM 17        AND IF THIS IS WHAT IT TAKES TO GET ANOTHER GOVERNMENT

12:47PM 18    AGENCY, THE FDA, TO APPROVE SOMETHING, SHOULDN'T THE GOVERNMENT

12:47PM 19    HAVE TO MEET EVEN SOME OF THAT SAME STANDARD AS OPPOSED TO

12:47PM 20    PRESENTING A FEW PEOPLE WHO SAID I'VE GOT AN ACCURATE TEST,

12:47PM 21    FOUR PEOPLE?

12:48PM 22        I THINK THAT'S AN IMPORTANT QUESTION TO KEEP IN MIND AS WE

12:48PM 23    GO THROUGH THIS AND YOU START YOUR DELIBERATIONS IS WHY ISN'T

12:48PM 24    THERE SOME SCIENTIFICALLY RIGOROUS PROOF HERE IF THE GOVERNMENT

12:48PM 25    IS CLAIMING, AS THEY ARE, THAT THE TECHNOLOGY DOESN'T WORK AND

12:48PM   1    THAT MR. BALWANI KNEW THAT.

12:48PM   2         AS WE KNOW, THE FDA DID APPROVE.  AND THIS IS THE WEBSITE

12:48PM   3    FROM THE FDA.  THIS IS EXHIBIT 20817.  YOU CAN SEE IN THE VERY

12:48PM   4    BOTTOM THIS WEBSITE WAS RETRIEVED ON MAY 18TH, 2022.  SO IT'S

12:48PM   5    STILL UP ON THE FDA WEBSITE.

12:48PM   6         YOU CAN SEE THE DATE RECEIVED FOR THE FDA IS

12:48PM   7    NOVEMBER 12TH, 2014.  AND THAT WOULD MEAN THAT ALL OF THAT WORK

12:48PM   8    HAD TO BE DONE BY NOVEMBER 2014 IN ORDER TO SUBMIT TO THE FDA

12:48PM   9    THE APPLICATION THAT RESULTED IN THE JULY 2015 APPROVAL.

12:49PM  10         SO THAT'S THE FDA WEBSITE.

12:49PM  11         AND THEN IF YOU LOOK AT WHAT'S BEHIND THOSE LINKS, THIS IS

12:49PM  12    THE LETTER FROM SALLY HOJVAT, WHO IS A DIRECTOR OF THE DIVISION

12:49PM  13    OF MICROBIOLOGY DEVICES AT THE FDA, AND SHE WRITES, "WE HAVE

12:49PM  14    REVIEWED YOUR SECTION 510(K) PREMARKET NOTIFICATION OF INTENT

12:49PM  15    TO MARKET THE DEVICE REFERENCED ABOVE AND HAVE DETERMINED THE

12:49PM  16    DEVICE IS SUBSTANTIALLY EQUIVALENT TO LEGALLY MARKETED

12:49PM  17    PREDICATE DEVICES MARKETED IN INTERSTATE COMMERCE."

12:49PM  18         SO THIS IS THE 4S DEVICE, AND THAT IS WHAT THE FDA

12:49PM  19    CONCLUDED AFTER A LENGTHY REVIEW.

12:49PM  20         IT'S NOT ONLY THE APPROVAL ITSELF, BUT THERE'S ALSO THIS

12:49PM  21    OTHER DOCUMENT, WHICH IS CALLED A CLIA WAIVER LETTER.

12:49PM  22         SO YOU'LL SEE THAT MR. EDLIN TESTIFIED A LITTLE BIT ABOUT

12:49PM  23    THIS.  THERE'S ANOTHER PROCEDURE IN ADDITION TO THE CLEARANCE

12:50PM  24    THAT WE JUST LOOKED AT, WHICH IS THE WAIVER ALLOWS THE COMPANY

12:50PM  25    LIKE THERANOS TO USE THE TECHNOLOGY OUTSIDE OF THE CLIA LAB,

12:50PM   1    LIKE IN A FIELD LOCATION, LIKE A WALGREENS STORE OR A MILITARY

12:50PM   2    FIELD HOSPITAL, OR A PHYSICIAN'S OFFICE OR WHATEVER.  AND

12:50PM   3    THAT'S WHAT YOU WOULD NEED TO DO THAT.  THAT'S WHAT MR. EDLIN

12:50PM   4    SAID, IT'S THE CLIA WAIVER DOCUMENT.  THERANOS ALSO GOT THAT

12:50PM   5    FOR HSV.

12:50PM   6         AND AS YOU'VE HEARD DURING THE COURSE OF THE TRIAL, THE

12:50PM   7    WALGREENS-THERANOS RELATIONSHIP HAD THIS PHASE I AND PHASE II

12:50PM   8    APPROACH.  PHASE I WAS I'M GOING TO COLLECT THE BLOOD SAMPLES

12:50PM   9    IN THE WALGREENS STORES, SHIP THEM TO A CENTRAL LAB AT

12:50PM  10    THERANOS, AND TEST THEM THERE.

12:50PM  11         THE PHASE II MODEL WOULD BE TO ACTUALLY PUT THE DEVICES IN

12:50PM  12    THE WALGREENS STORES OR IN A PHYSICIAN'S OFFICE OR IN A

12:50PM  13    HOSPITAL OR WHEREVER.  AND THAT REQUIRED THE FDA APPROVAL.

12:50PM  14         SO THIS CLIA WAIVER, THAT WAS ON THE PATH, AND NOW IT WAS

12:50PM  15    ONLY THAT ONE ASSAY, BUT THAT WAS THE FIRST ONE.

12:50PM  16         AND THAT WAS THE GOAL.

12:51PM  17         SO THIS IS THE CLIA WAIVER.  AND IF YOU LOOK AT THE

12:51PM  18    DOCUMENT, THAT WAS GRANTED.  AND THAT'S THE SAME TEST SYSTEM

12:51PM  19    THAT I JUST IDENTIFIED BEFORE.

12:51PM  20         AND THIS IS THE TESTIMONY OF MR. EDLIN.  I WON'T READ IT,

12:51PM  21    BUT HE TALKS ABOUT HOW THE CLIA WAIVER ALLOWS YOU TO PUT THE

12:51PM  22    DEVICE IN SOME CLIA LOCATION, LIKE A WALGREENS STORE.

12:51PM  23         OKAY.  I WANT TO TALK ABOUT THE WALGREENS RELATIONSHIP.

12:51PM  24    THIS IS REALLY AT THE HEART OF THIS CASE FOR TWO REASONS.  ONE,

12:51PM  25    ON THE PATIENT SIDE, THESE WERE THE PATIENTS WHO WERE BEING

12:51PM  1    TESTED, HAVING THEIR BLOOD TESTED AT THERANOS.  THEY WERE

12:51PM  2    PATIENTS WHO WENT TO THE WALGREENS STORES AND GOT TESTED.  SO

12:51PM  3    IT'S IMPORTANT FOR THAT REASON.

12:51PM  4         IT'S ALSO IMPORTANT BECAUSE WALGREENS AND THAT

12:52PM  5    RELATIONSHIP WAS THE REALLY BIG DRIVER OF INVESTMENT IN

12:52PM  6    THERANOS THAT YOU'VE HEARD ABOUT.

12:52PM  7         SO WHEN YOU TALK ABOUT THE 2013 INVESTORS LIKE MR. LUCAS

12:52PM  8    OR MR. EISENMAN OR MR. TOLBERT AND THE HALL GROUP, OR EVEN JUST

12:52PM  9    A LITTLE LATER, A COUPLE MONTHS LATER, MR. GROSSMAN, IN EARLY

12:52PM 10    '14, THE BIG DRIVER HERE WAS WALGREENS.  AND THAT'S, THAT'S --

12:52PM 11    THAT RELATIONSHIP AND ITS POSSIBILITY OF EXPANDING TO HUNDREDS

12:52PM 12    OR THOUSANDS OF STORES, THAT'S WHAT WAS THERE TO MAKE THERANOS

12:52PM 13    A UNICORN, TO USE THE LANGUAGE I USED WITH MR. LUCAS WHEN HE

12:52PM 14    WAS ON THE STAND.  THAT'S HOW THESE ALREADY VERY WEALTHY,

12:52PM 15    POWERFUL PEOPLE GET EVEN MORE WEALTHY, IS FOR WALGREENS AND THE

12:52PM 16    THERANOS RELATIONSHIP TO REALLY THRIVE, THOUSANDS OF STORES.

12:52PM 17         THEY HAVE TO GO, BY THE WAY, FROM A FEW STORES IN 2013

12:52PM 18    WITH 3 STORES, AND IN 2014 WHEN RDV AND MOSLEY INVESTED IT WAS

12:53PM 19    BY 40 STORES.  BUT YOU WOULD HAVE TO GO FROM THAT TO HUNDREDS

12:53PM 20    OR THOUSANDS OF STORES, AND WE ALL RECOGNIZE THAT'S A BIG

12:53PM 21    CHALLENGE.

12:53PM 22         BUT NONETHELESS, THIS WAS THE DRIVER.  THIS WAS THE BIG

12:53PM 23    CARROT THAT WOULD HAVE MADE THIS RISKY INVESTMENT WORTHWHILE.

12:53PM 24    SO LET'S START OF TALK ABOUT THAT TOPIC.

12:53PM 25         SO MR. LUCAS, QUESTION:  AND THAT'S WHAT YOU'RE HOPING FOR

12:53PM  1    IS THAT YOU'RE GOING TO BE INVESTING IN SOMETHING THAT TURNS

12:53PM  2    OUT TO BE A UNICORN?

12:53PM  3        HE SAYS YES.  AND ONE WOULD THINK AT THE TIME, GIVEN THE

12:53PM  4    ROLLOUT OF WALGREENS, THAT WOULD HAVE BEEN THE BEGINNING.

12:53PM  5        MR. LUCAS AGAIN.  IN ADDITION, YOU KNEW THAT WALGREENS WAS

12:53PM  6    PARTNERING WITH THERANOS?

12:53PM  7        HE SAYS THANK YOU.  THAT PROBABLY WAS THE EXCLAMATION

12:53PM  8    POINT, THAT THEY HAD A DEAL WITH WALGREENS, WE'RE ROLLING OUT

12:53PM  9    AND NOW WE'RE GOING TO HAVE SOME REAL REVENUE.

12:53PM  10       MR. LUCAS AGAIN.

12:53PM  11       HE SAYS AND YOU WOULD HOPE AND DREAM A COMPANY THE SIZE OF

12:54PM  12   WALGREENS WOULD WANT TO ROLL OUT YOUR TECHNOLOGY.  THAT WAS

12:54PM  13   EXTREMELY VALIDATING.

12:54PM  14       MR. TOLBERT, AND ON THE INVESTMENT SIDE, IT WOULD HAVE

12:54PM  15   MADE IT A VERY PROFITABLE INVESTMENT, REFERRING TO WALGREENS.

12:54PM  16       MR. LUCAS, AND WAS THE STATUS OF THAT PARTNERSHIP, THE

12:54PM  17   WALGREENS PARTNERSHIP, RELEVANT TO YOUR VIEW OF THE COMPANY'S

12:54PM  18   TECHNOLOGY?

12:54PM  19       PARAMOUNT.

12:54PM  20       WHY WAS THAT?

12:54PM  21       BECAUSE WALGREENS WAS GETTING READY TO ROLL IT OUT

12:54PM  22   NATIONALLY, AND THAT WAS VERY EXCITING AND VALIDATING FOR THE

12:54PM  23   COMPANY.

12:54PM  24       MS. PETERSON, SO YOU HAD A PARTICULAR INTEREST IN WHAT WAS

12:54PM  25   GOING ON WITH WALGREENS?

12:54PM  1          YES.  THE CONTRACTS WERE PARAMOUNT TO OUR INVESTMENT

12:54PM  2     DECISION.

12:54PM  3          THE WALGREENS PROGRAM WAS, LIKE, REALLY IMPORTANT TO

12:54PM  4     MAKING THE DECISION; RIGHT?

12:54PM  5          YES.

12:54PM  6          HER WORD, "PARAMOUNT."

12:54PM  7          BRIAN GROSSMAN TALKED ABOUT WALGREENS AS A POWERFUL BRAND

12:54PM  8     AND A LARGE NATIONAL FOOTPRINT, AND HAD SIGNIFICANT EXPERIENCE

12:54PM  9     IN RETAIL OPERATIONS, AND IT WAS A FACTOR ULTIMATELY IN HIS

12:55PM 10     DECISION TO INVEST.

12:55PM 11          MR. MOSLEY, WHEN YOU LEARNED ABOUT THE RELATIONSHIP WITH

12:55PM 12     WALGREENS AND THE PUBLIC LAUNCH, THAT WAS IMPORTANT TO YOUR

12:55PM 13     ULTIMATE DECISION?

12:55PM 14          IT WAS.

12:55PM 15          AND THE REASON THAT WAS IMPORTANT WAS BECAUSE, ONE, YOU

12:55PM 16     KNEW THAT WALGREENS WAS A SIGNIFICANT NATIONAL AND EVEN

12:55PM 17     INTERNATIONAL RETAILER?

12:55PM 18          THAT'S CORRECT.

12:55PM 19          IT WOULD HELP THERANOS TAKES ITS BUSINESS NATIONWIDE?

12:55PM 20          THAT'S CORRECT.

12:55PM 21          SO ALL OF THESE INVESTORS -- HERE'S BRIAN GROSSMAN.

12:55PM 22          "BEYOND THAT, THE WAG ENDORSEMENT OBVIOUSLY SPEAKS TO

12:55PM 23     STRENGTH AND ROBUSTNESS OF THE TECHNOLOGY PLATFORM."

12:56PM 24          SO ALL OF THESE INVESTORS, JUST PAUSING HERE FOR A MINUTE,

12:56PM 25     THEY UNDERSTOODD THAT WALGREENS WAS REALLY THE TICKET.  THAT

12:56PM  1    WAS THE MAIN DRIVER HERE.

12:56PM  2         AND I SHOWED YOU ALL OF THOSE SLIDES IN THAT TESTIMONY

12:56PM  3    BECAUSE AGAIN AND AGAIN THESE INVESTORS UNDERSTOOD, THIS IS

12:56PM  4    WHAT WOULD MAKE THIS INVESTMENT WORTHWHILE, THIS RISKY

12:56PM  5    INVESTMENT, THIS IS WHY IT WAS WORTHWHILE.

12:56PM  6         AND THEY UNDERSTOOD THE RISKS.  MS. PETERSON SAID IT WAS

12:56PM  7    EXECUTION RISK IN THE ABILITY TO ROLL OUT IN WALGREENS STORES;

12:56PM  8    MR. MOSLEY SAID THE SAME THING; MR. TOLBERT SAID THE SAME

12:56PM  9    THING.  EXECUTION RISK.

12:56PM  10        EXECUTION RISK MEANS THAT YOU'RE GOING TO HAVE TO GO FROM

12:56PM  11   3 STORES OR 40 STORES LATER AND TO HUNDREDS OF THOUSANDS OF

12:56PM  12   STORES.  AND AS WE SAW, AND WE WILL GET INTO THIS SOME MORE, IN

12:56PM  13   THE PARTNERSHIP MEETING MINUTES, ALL OF THOSE MEETINGS BETWEEN

12:56PM  14   THERANOS AND WALGREENS THAT I WENT THROUGH WITH MR. JHAVERI

12:56PM  15   WHEN HE WAS TESTIFYING, THERE'S A LOT OF PEOPLE INVOLVED, AND A

12:56PM  16   LOT OF DISCUSSION, AND A LOT OF COMPLEXITY, AND THESE THINGS

12:56PM  17   HAVE A LOT OF MOVING PARTS.  AND SO, OF COURSE, THESE

12:56PM  18   SOPHISTICATED INVESTORS UNDERSTOOD THAT THERE WAS EXECUTION

12:57PM  19   RISK, MEANING IT MIGHT NOT WORK OUT.

12:57PM  20        LET'S GO TO THE NEXT SLIDE.

12:57PM  21        DAN MOSLEY SAID, REGARDING THE JOHNS HOPKINS EVALUATION OF

12:57PM  22   THERANOS, THAT HE UNDERSTOOD IT TO BE A VALIDATION OF

12:57PM  23   THERANOS'S TECHNOLOGY BY JOHNS HOPKINS, AND IT WAS SIGNIFICANT

12:57PM  24   TO HIS DECISION TO INVEST.

12:57PM  25        WELL, THAT REALLY HAPPENED.  THIS IS NOT SOMETHING THAT

12:57PM    1      MR. BALWANI MADE UP.  JOHNS HOPKINS'S PHYSICIANS LOOKED AT THE

12:57PM    2      TECHNOLOGY, AND THEY SAID IT HAD NO MAJOR WEAKNESSES AND

12:57PM    3      AMONGST ITS STRENGTHS WAS ACCURACY.  THAT WAS IMPORTANT TO

12:57PM    4      MR. MOSLEY AND RIGHTFULLY SO.

12:57PM    5          PATRICK MENDENHALL, HE ASSUMED THAT THE COMPANY THE SIZE

12:57PM    6      OF WALGREENS WOULD HAVE DONE THEIR HOMEWORK BEFORE PARTNERING

12:57PM    7      WITH THERANOS.  AND AS WE WILL SEE, THEY DID.

12:57PM    8          STARTING WITH JOHNS HOPKINS'S REPORT, HERE IT IS.  THE

12:58PM    9      JOHNS HOPKINS, THIS IS A REPORT OF A MEETING, SUMMARY, FROM

12:58PM   10      APRIL 27TH, 2010.  YOU CAN SEE THE ATTENDEES ARE

12:58PM   11      DR. FREDERICK BRANCATI, PROFESSOR OF MEDICINE; DR. THOMAS

12:58PM   12      KICKER, PROFESSOR OF MEDICINE; AND DR. WILLIAM CLARK, ASSOCIATE

12:58PM   13      PROFESSOR OF PATHOLOGY.

12:58PM   14          AND FROM WALGREENS, DR. JAY ROSAN, ANOTHER WITNESS THE

12:58PM   15      GOVERNMENT DIDN'T CALL, BUT THERE HE IS ATTENDING THE

12:58PM   16      JOHNS HOPKINS MEETING; AND THEN ELIZABETH HOLMES AND

12:58PM   17      SUNNY BALWANI ARE ATTENDING AS WELL; AND THEN THERE'S A PERSON

12:58PM   18      FROM A COMPANY CALLED INNOSIGHT.

12:58PM   19          MEETING OBJECTIVES.  THE "HOPKINS TEAM WAS ASKED TO

12:58PM   20      COMMENT ON THE VALIDITY AND USEFULNESS OF THE THERANOS PRODUCT,

12:58PM   21      SPECIFICALLY RELATED TO THE SCIENCE THAT SUPPORTS THE

12:58PM   22      TECHNOLOGY AND THE APPLICATION OF THE TECHNOLOGY IN A VARIETY

12:58PM   23      OF SETTINGS INCLUDING HOSPITAL, CLINIC, LABORATORY, AND

12:58PM   24      POTENTIALLY WITHIN WALGREENS AS AN ADD ON TO THE CLINICAL

12:58PM   25      PROGRAMS AND RETAIL PHARMACY BUSINESS THAT CURRENTLY EXISTS."

12:59PM  1          SO KEEP IN MIND, AND THIS IS WHAT MR. JHAVERI SAID,

12:59PM  2     THERANOS DIDN'T HIRE JOHNS HOPKINS.  WALGREENS HAD A

12:59PM  3     RELATIONSHIP WITH JOHNS HOPKINS.

12:59PM  4          AND WE SAW DURING MR. JHAVERI'S EXAMINATION, THEY WERE

12:59PM  5     USING JOHNS HOPKINS FOR A LOT OF CONSULTING BECAUSE WALGREENS

12:59PM  6     FUNDAMENTALLY IS IN THE HEALTH CARE BUSINESS.  THEY'RE A

12:59PM  7     PHARMACY COMPANY.  THEY SELL OTHER THINGS, TOO.  BUT THEY WERE

12:59PM  8     INTERESTED IN EXPANDING THEIR HEALTH CARE PRESENCE WITH CLINICS

12:59PM  9     AND BLOOD TESTING, AND SO THEY RELIED ON JOHNS HOPKINS.

12:59PM  10    WALGREENS HIRED THEM, NOT THERANOS.  THIS WAS WALGREENS

12:59PM  11    CONSULTANT.

12:59PM  12         SO YOU TALK ABOUT THE INVESTORS'S VIEW THAT, WELL, A BIG

12:59PM  13    COMPANY LIKE WALGREENS, THEY WOULD DO THEIR DUE DILIGENCE.

12:59PM  14    WELL, THIS IS THE FIRST THING THAT THEY DID.  AND THIS WAS

12:59PM  15    BEFORE WALGREENS SIGNED ANY AGREEMENT WITH THERANOS.  THAT

12:59PM  16    AGREEMENT CAME LATER IN 2010.  THIS WAS IN APRIL OF 2010.

12:59PM  17         SO LET'S GO ON AND LOOK AT THE REST OF THE DOCUMENT.

12:59PM  18         SO HERE ARE THE KEY FINDINGS FROM THE JOHNS HOPKINS'S

12:59PM  19    PHYSICIAN TEAM.

01:00PM  20         "BASED ON THIS EVALUATION, THE CONSENSUS OF THE HOPKINS

01:00PM  21    TEAM WAS AS FOLLOWS:

01:00PM  22         "THE TECHNOLOGY IS NOVEL AND SOUND.  IT CAN ACCURATELY RUN

01:00PM  23    A WIDE RANGE OF ROUTINE AND SPECIAL ASSAYS.

01:00PM  24         "THE TECHNOLOGY IS SIMILAR ENOUGH TO BE USED BY

01:00PM  25    NONSPECIALISTS IN FIELD.

01:00PM  1          "SPECIAL STRENGTHS OF THE TECHNOLOGY INCLUDE:

01:00PM  2          "ACCURACY;

01:00PM  3          "MINIATURIZATION;

01:00PM  4          "FLEXIBILITY;

01:00PM  5          "CONNECTIVITY; AND

01:00PM  6          "ADAPTABILITY FOR RESEARCH."

01:00PM  7          IT GOES ON.  THE SECOND TO LAST BULLET.  ONE OBSERVATION

01:00PM  8   THAT THERANOS TECHNOLOGY IS NOT REALLY POINT OF CARE

01:00PM  9   TECHNOLOGY, IT'S REALLY A TRADITIONAL LAB ASSAY APPROACH, WITH

01:00PM 10   THE ATTENDANT ACCURACY AND VALIDITY, HIGHLY MINIATURIZED,

01:00PM 11   ESSENTIALLY A MINILAB.  THAT'S JOHNS HOPKINS.

01:00PM 12          AND THEN THEY SAY, "NO MAJOR WEAKNESSES WERE IDENTIFIED."

01:00PM 13          SO BASED ON ATTENDING THAT MEETING AND HEARING THIS, WOULD

01:00PM 14   MR. BALWANI HAVE A VIEW THAT THE TECHNOLOGY WORKED?  WOULD

01:00PM 15   INVESTORS?  OF COURSE, THEY WOULD.

01:00PM 16          AND WOULD THIS LEAD MR. BALWANI TO INVEST HIS MONEY IN

01:01PM 17   THERANOS?  IT DID.  HE INVESTED $4.6 MILLION IN THERANOS.

01:01PM 18          OKAY.  I SAID BEFORE, AND I'LL SAY AGAIN, THAT WALGREENS

01:01PM 19   DIDN'T JUST TAKE A FIRE TO THIS AND TRUST THERANOS, OH, YEAH,

01:01PM 20   MAYBE THEIR DEVICE WORKS.  THEY HAD THE DEVICE.

01:01PM 21          THIS WAS AN EMAIL FROM JULY OF 2013 FROM TIM KEMP TO

01:01PM 22   MR. BALWANI AND OTHERS, INCLUDING MR. EDLIN.  AND THIS

01:01PM 23   PARTICULAR READER -- REMEMBER, THE READERS ARE THE EDISON

01:01PM 24   DEVICES.  THIS IS BEING REGISTERED AT WALGREENS.  SO WALGREENS

01:01PM 25   STILL HAD THE DEVICE EVEN AS LATE AS JULY OF 2013.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

01:01PM  1          HERE'S WHAT THE GOVERNMENT TRIES TO SUGGEST TO MR. EDLIN:

01:01PM  2          DO YOU KNOW, FOR EXAMPLE, WHETHER THE DEVICE WAS CAPABLE

01:01PM  3     OF RUNNING ASSAYS?

01:01PM  4          DAN EDLIN DIDN'T KNOW.  HE SAID NO.

01:01PM  5          DO YOU KNOW WHETHER THE THERANOS PROVIDED THE CARTRIDGES

01:01PM  6     AND REAGENTS THAT WOULD BE NECESSARY TO ACTUALLY USE THE DEVICE

01:02PM  7     AS AN ANALYZER?

01:02PM  8          HE SAID I DIDN'T.

01:02PM  9          SO THE SUGGESTION THERE IS, WELL, MAYBE WALGREENS HAD THE

01:02PM 10     DEVICE, BUT MAYBE IT WAS KIND OF LIKE A BRICK SITTING IN THE

01:02PM 11     CORNER, AND NO ONE COULD USE IT, AND NO ONE COULD DO ANYTHING

01:02PM 12     WITH IT.  AND IT COULDN'T TEST IT BECAUSE, OF COURSE, YOU NEED

01:02PM 13     REAGENTS AND YOU NEED CARTRIDGES IN ORDER TO USE THE DEVICE AS

01:02PM 14     OPPOSED TO JUST LOOKING AT IT.

01:02PM 15          AND SO THAT'S NOT TRUE.

01:02PM 16          LET'S GO TO THE NEXT SLIDE.

01:02PM 17          AND THIS IS PATTY HAWORTH.  YOU MIGHT REMEMBER HER.  SHE

01:02PM 18     WAS THE PERSON WHO KEPT ALL OF THE MEETING MINUTES IN THOSE

01:02PM 19     THERANOS-WALGREENS PARTNERSHIP MEETINGS, AND THIS IS BACK IN

01:02PM 20     2011.  AND SHE'S TALKING TO JAY ROSAN, THE PHYSICIAN THAT WORKS

01:02PM 21     FOR WALGREENS.  AND SHE SAYS, "DR.  JAY, I JUST DID A TEST ON

01:02PM 22     MYSELF TODAY TO MAKE SURE THE MACHINE IS STILL WORKING."  AND

01:02PM 23     THERE'S THE I.D. AND A NUMBER.  IT WAS THE ASTHMA TEST.

01:02PM 24          SHE SAYS TO DAN YOUNG, DR. YOUNG -- I AM SORRY.

01:02PM 25     PATTY HAWORTH SAYS TO DR. YOUNG AND DR. ROSAN AND

01:02PM 1    SUNNY BALWANI, "NO FURTHER QUESTIONS, JUST WANTED TO MAKE SURE

01:03PM 2    THE DEVICE WAS WORKING AS EXPECTED."

01:03PM 3        SO YOU'RE DARN RIGHT THAT THEY HAD THE REAGENTS AND

01:03PM 4    CARTRIDGES, OTHERWISE PATTY HAWORTH COULD NOT CONDUCT THE TEST

01:03PM 5    ON HERSELF.

01:03PM 6        SO WALGREENS HAD THE DEVICE, THEY HAD THE ABILITY TO DO

01:03PM 7    THE TESTING, AND THEY DID THE WORK, THEY DID THE JOHNS HOPKINS

01:03PM 8    REVIEW, THEY HAD THE DEVICE FOR TWO YEARS BEFORE THEY LAUNCHED.

01:03PM 9        SO TO SAY THAT THEY WERE -- WALGREENS WAS SOMEHOW

01:03PM 10   DEFRAUDED?  NO.  LIKE, THEY'RE A BIG COMPANY, AND THEY DID WHAT

01:03PM 11   YOU WOULD EXPECT THEY WOULD DO, EVALUATE IT BEFORE THEY WENT

01:03PM 12   INTO THE BUSINESS WITH THERANOS.

01:03PM 13       THAT'S JUST A MAP SHOWING THAT THEY HAD THIS DEVICE FOR

01:03PM 14   THESE TWO YEARS.  WALGREENS IS HEADQUARTERED IN DEERFIELD,

01:03PM 15   ILLINOIS.

01:03PM 16       AND THIS IS MR. JHAVERI ON THE STAND, THE SAME TOPIC.

01:03PM 17       QUESTION:  AND THEN IN ADDITION, YOU ALSO SAID AT THE TIME

01:04PM 18   THAT WALGREENS'S CHIEF MEDICAL OFFICER HAD REVIEWED THE

01:04PM 19   TECHNOLOGY AND THE DATA BEFORE IT INTRODUCED THE SERVICE;

01:04PM 20   CORRECT?

01:04PM 21       AND HE SAID CORRECT.  THAT WAS A COMMENT THAT HE MADE.

01:04PM 22       OKAY.  NOW LET'S GET INTO THE ACTUAL RELATIONSHIP BETWEEN

01:04PM 23   WALGREENS AND THERANOS.  SO THE INITIAL CONTRACT WAS IN 2010.

01:04PM 24   THE SIGNER OF THE CONTRACT FROM THE WALGREENS SIDE WAS

01:04PM 25   WADE MIQUELON, WHO YOU HEARD IN THIS CASE WAS LISTED AS

01:04PM  1    EXECUTIVE VICE PRESIDENT.  AND MR. JHAVERI ALSO TOLD YOU THAT

01:04PM  2    HE WAS THE CHIEF FINANCIAL OFFICER, A VERY SENIOR MANAGER,

01:04PM  3    CHIEF FINANCIAL OFFICER AT WALGREENS.  AGAIN, ANOTHER WITNESS

01:04PM  4    YOU DIDN'T HEAR FROM.

01:04PM  5        SO THE GOVERNMENT HAD MR. JHAVERI TALK ABOUT THIS 2010

01:04PM  6    CONTRACT.  MR. JHAVERI WAS NOT INVOLVED IN THE THERANOS PROJECT

01:04PM  7    AT THAT TIME.  HE BECAME INVOLVED REALLY IN 2014 TO MOVE THE

01:04PM  8    PARTNERSHIP FORWARD, AND THAT'S WHAT HE TESTIFIED.  THIS

01:05PM  9    EARLIER PERIOD, IT WOULD HAVE BEEN WADE MIQUELON WHO WOULD HAVE

01:05PM 10    THAT KNOWLEDGE, AN ANOTHER WITNESS THE GOVERNMENT DIDN'T WANT

01:05PM 11    TO CALL.

01:05PM 12        BUT MR. JHAVERI, AS I SAID, REALLY DIDN'T HAVE ANYTHING TO

01:05PM 13    DO WITH THIS CONTRACT, BUT IT WAS SHOWN TO HIM.  AND IT IS THE

01:05PM 14    INITIAL CONTRACT FROM JULY OF 2010, OKAY?

01:05PM 15        ONE IMPORTANT THING ABOUT THIS, IF YOU LOOK AT THIS

01:05PM 16    EXHIBIT, AND THIS IS IMPORTANT AND YOU MIGHT WANT TO WRITE THIS

01:05PM 17    DOWN, EXHIBIT 372, AND IT'S GOING TO BE ON EXHIBIT PAGE 8, AND

01:05PM 18    THERE'S A SECTION 6.  AND IN THAT PROVISION IT SAYS THAT RIGHT

01:05PM 19    AT THE MOMENT THAT THERANOS SIGNED THAT CONTRACT WITH WALGREENS

01:05PM 20    IN JULY OF 2010, THERANOS HAD AN IMMEDIATE RIGHT TO

01:05PM 21    $30 MILLION.  WALGREENS OWED THAT MONEY RIGHT AT THAT POINT.

01:05PM 22    THAT'S WHAT THE CONTRACT SAYS.  IF YOU LOOK AT THAT SECTION,

01:05PM 23    THAT'S WHAT YOU'LL SEE.

01:05PM 24        AND YOU KNOW WHAT, THERANOS DIDN'T GET THAT MONEY.  SO THE

01:05PM 25    GOVERNMENT SAYS THAT THIS WAS SOME KIND OF FRAUD FROM THE VERY

01:06PM 1    BEGINNING WHERE THERANOS PULLED THE WOOL OVER WALGREENS'S EYES.

01:06PM 2    AND WHAT KIND OF FRAUD IS THAT WHERE YOU FINALLY GET THEM TO

01:06PM 3    SIGN A CONTRACT AND THEY OWE YOU $30 MILLION AND YOU SAY WE

01:06PM 4    DON'T NEED THAT?

01:06PM 5        THIS WAS AN EVOLVING PARTNERSHIP.  THEY SIGNED AMENDMENTS

01:06PM 6    TO THE CONTRACT.  THEY DID WORK ON THE TECHNOLOGY.  THEY

01:06PM 7    LAUNCHED WHEN THERANOS THOUGHT THEY WERE READY TO LAUNCH, AND

01:06PM 8    WALGREENS THOUGHT THAT, TOO.  NOT SOME SORT OF RUSH JOB TO GRAB

01:06PM 9    $30 MILLION FROM WALGREENS THAT THE GOVERNMENT CLAIMS WAS A

01:06PM 10   VICTIM, THIS BIG SOPHISTICATED COMPANY THAT DID ALL OF THIS

01:06PM 11   WORK ON EVALUATING THE TECHNOLOGY AS I'VE JUST DESCRIBED.

01:06PM 12       OKAY.  WALGREENS AND THERANOS SIGNED AN AMENDMENT TO THE

01:06PM 13   CONTRACT IN 2012.  AND AS YOU MIGHT REMEMBER, MR. JHAVERI SAID

01:06PM 14   THAT THAT CONTRACT, THAT ELIMINATED THE 2010 CONTRACT.

01:06PM 15       SO MR. SCHENK HAD SHOWN YOU SOME PROVISIONS FROM THE 2010

01:07PM 16   CONTRACT WHERE THERE WAS SOME LANGUAGE ABOUT USING THE THERANOS

01:07PM 17   ANALYZER, THERE WAS A DEFINITION OF THE ANALYZER, AND POINTS TO

01:07PM 18   A PROVISION WHERE THEY WERE SUPPOSED TO USE IT.

01:07PM 19       THAT'S GONE.  IN 2012 THAT DOESN'T EXIST ANYMORE.  THERE'S

01:07PM 20   NO PROVISION THAT SAYS WHAT DEVICE SHOULD BE USED OR THAT A

01:07PM 21   FINGERSTICK HAS TO BE USED.  IT'S NOT IN THE CONTRACT.

01:07PM 22       WHAT IS IN THE CONTRACT IS THIS PHASED DISRUPTION MODEL.

01:07PM 23   AND THIS IS CONTRACTUAL LANGUAGE, BUT WHAT IT SAYS IS THAT

01:07PM 24   THERE'S GOING TO BE THIS APPROACH, THERE'S GOING TO BE A

01:07PM 25   COLLECTION OF THE SAMPLE AT WALGREENS.

01:07PM   1         THE INITIAL APPROACH IN 2010 WAS THAT WE'RE GOING TO PUT

01:07PM   2    THE DEVICES IN THE WALGREENS STORES.  THAT CHANGED TO THIS WHAT

01:07PM   3    THEY CALL THIS PHASED I APPROACH WHERE THE BLOOD WOULD BE

01:07PM   4    COLLECTED AT WALGREENS, BUT THEN SENT TO THE THERANOS CENTRAL

01:08PM   5    LAB.  THIS IS THE PROVISION THAT ACCOMPLISHES THAT.

01:08PM   6         AND THERANOS AND WALGREENS MUTUALLY AGREED TO THAT WAY OF

01:08PM   7    DOING THINGS UNTIL THE FDA APPROVAL COULD BE OBTAINED THAT

01:08PM   8    WOULD ALLOW THE DEVICE TO BE PUT INTO THE WALGREENS STORES.

01:08PM   9         AND THIS IS WHAT MR. JHAVERI SAID ABOUT THAT.  QUESTION:

01:08PM  10    AND WALGREENS AND THERANOS AGREED TOGETHER THAT THEY WOULD USE

01:08PM  11    WHAT WAS CALLED A CENTRAL LAB MODEL RATHER THAN HAVING THE

01:08PM  12    DEVICES IN THE STORES THEMSELVES?

01:08PM  13         HE SAID THAT'S CORRECT.

01:08PM  14         WHY USE THE MODIFIED PREDICATES IN THE COMMERCIAL DEVICES?

01:08PM  15          THE NEXT SLIDE.

01:08PM  16         SO DR. ROSENDORFF TESTIFIED A LITTLE BIT ABOUT THIS.  SO

01:08PM  17    AS I SAID YESTERDAY, THE THERANOS EDISON DEVICE OR THE 4S,

01:08PM  18    WHICH IS PICTURED HERE, THESE WERE DEVICES THAT WERE DESIGNED

01:08PM  19    FOR A FIELD LOCATION.  SO IF YOU HAVE THE DEVICE SITTING IN A

01:08PM  20    PHYSICIAN'S OFFICE, FOR EXAMPLE, PATIENTS WHO COME IN, THEIR

01:09PM  21    TESTS COULD BE DONE.  IF YOU'RE AT WALGREENS AND THE DEVICE IS

01:09PM  22    THERE, THE PATIENT COULD GO SHOPPING AT WALGREENS, THEIR TEST

01:09PM  23    COULD BE RUN.  MAYBE THE PATIENT HAS TO WAIT A LITTLE BIT.

01:09PM  24    HOPEFULLY NOT TOO LONG.

01:09PM  25         BUT THEY'RE DESIGNED FOR THEIR MORE -- WE'RE DEALING WITH

01:09PM 1     ONE TEST AT A TIME BASICALLY, RIGHT?

01:09PM 2         SO THAT MAKES PERFECT SENSE IF YOU'RE GOING TO HAVE A

01:09PM 3     DEVICE IN A FIELD LOCATION.

01:09PM 4         BUT AS SOON AS YOU'RE USING AN ESSENTIAL LAB MODEL WHERE

01:09PM 5     THE BLOOD IS BEING COLLECTED, IT'S BEING SHIPPED TO ONE

01:09PM 6     LOCATION AT THERANOS, OR ACTUALLY TWO LOCATIONS WHEN THEY OPEN

01:09PM 7     THE ARIZONA LAB, AT THAT POINT YOU NEED SOMETHING WITH HIGHER

01:09PM 8     THROUGHPUT.  HIGHER THROUGHPUT JUST MEANS THAT THE MACHINES

01:09PM 9     COULD DO MORE TESTS PER HOUR.

01:09PM 10        SO THAT'S THE ORIGINS OF THE PREDICATE USE AND THE

01:09PM 11    MODIFIED PREDICATE USE, SO THAT IF YOU USE YOUR TECHNOLOGY AND

01:09PM 12    YOUR SCIENTIFIC KNOW-HOW TO MODIFY ONE OF THESE COMMERCIAL

01:10PM 13    MACHINES SO IT COULD RUN FINGERSTICK SAMPLES, THEN YOU CAN DO A

01:10PM 14    LOT OF TESTS PER HOUR.  SO THAT WAS A BUSINESS DECISION THAT

01:10PM 15    WAS MADE BASED ON THE MODEL IN THE PHASE I, PHASE II, IN THIS

01:10PM 16    CASE THE PHASED I APPROACH.

01:10PM 17        2012 CONTRACT.  JUST TO GO BACK TO THAT.

01:10PM 18        AS I SAID, THERE WAS NO REQUIREMENT TO USE ANY PARTICULAR

01:10PM 19    DEVICE.  THERE WAS NO REQUIREMENT TO ACHIEVE ANY PARTICULAR

01:10PM 20    FINGERSTICK PERCENTAGE.  AND THEN THERE'S A CLAUSE IN HERE THAT

01:10PM 21    THERE ARE NO OTHER PROMISES OR AGREEMENTS BETWEEN THERANOS AND

01:10PM 22    WALGREENS OTHER THAN WHAT IS STATED IN THE CONTRACT.

01:10PM 23        NEXT SLIDE, PLEASE.

01:10PM 24        THIS IS THE PRESS RELEASE, I THINK YOU'VE SEEN BEFORE,

01:10PM 25    FROM NOVEMBER 13TH, 2013.  THERANOS AND WALGREENS MUTUALLY

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

01:10PM   1    ANNOUNCE THE OPENING OF STORES IN THE PHOENIX METROPOLITAN

01:10PM   2    AREA.

01:10PM   3         AND AS I SAID BEFORE, IT HAS A SECTION ABOUT THE SAMPLES

01:10PM   4    WILL BE CONDUCTED BY EITHER FINGERSTICK OR TRADITIONAL METHODS.

01:11PM   5    SO THAT WAS NOT A SECRET.

01:11PM   6         IT ALSO GOES ON TO SAY IN SEPTEMBER OF 2013, THERANOS AND

01:11PM   7    WALGREENS ANNOUNCED A LONG-TERM PARTNERSHIP TO BRING THERANOS'S

01:11PM   8    NEW LAB TESTING SERVICE NATIONWIDE.  SO THAT'S WHAT WALGREENS

01:11PM   9    HAD CONTEMPLATED.

01:11PM  10         AND THEN IF YOU GO TO THE NEXT PAGE, THIS IS A QUOTE FROM

01:11PM  11    A WALGREENS EXECUTIVE, KERMIT CRAWFORD, AS WE WORK TO BRING

01:11PM  12    THERANOS'S LAB TESTING SERVICES TO MORE OF OUR STORES AND

01:11PM  13    COMMUNITIES NATIONWIDE, WE'RE EXCITED, AND SO FORTH.

01:11PM  14         AND THEN IN THE LAST SECTION IT SAYS, AS THE NATION'S

01:11PM  15    LARGEST RETAIL PHARMACY CHAIN WITH MORE THAN 8,000 NEIGHBORHOOD

01:11PM  16    PHARMACIES, INCLUDING 188 IN PHOENIX, WALGREENS HAS THE

01:11PM  17    INFRASTRUCTURE TO ENABLE THERANOS TO BRING ITS SERVICE TO

01:11PM  18    CONSUMERS NATIONWIDE.

01:11PM  19         SO THIS IS WALGREENS SAYING THIS ALONG WITH THERANOS.  SO

01:11PM  20    OF COURSE INVESTORS FELT LIKE WE HAVE A MAJOR RETAIL COMPANY

01:11PM  21    WHO IS PARTNERING WITH THERANOS, WHO WE THINK AND THEY WERE

01:12PM  22    RIGHT, CHECK OUT THE TECHNOLOGY AND THERANOS'S SERVICE.  AND

01:12PM  23    THEY'RE PARTNERING WITH THERANOS TO -- WITH THE INTENT TO MAKE

01:12PM  24    THIS INTO A NATIONWIDE PROGRAM.

01:12PM  25         IS THERE A RISK IN DOING THAT?  YOU BETCHA.  TRYING TO GO

01:12PM 1    FROM A FEW STORES, THOUSANDS OF STORES, THAT'S TOUGH.  BUT THAT

01:12PM 2    WAS THE PROMISE, THAT WAS THE POTENTIAL, THAT WAS THE DRIVER OF

01:12PM 3    WHY INVESTORS SAW SO MUCH POTENTIAL TO MAKE A LOT OF MONEY IN

01:12PM 4    THERANOS.

01:12PM 5         WALGREENS SAID THIS IN OTHER PLACES, TOO.

01:12PM 6         IF WE GO TO THE NEXT SLIDE.

01:12PM 7         THIS IS A DOCUMENT CALLED A FORM 8-K THAT MS. PETERSON

01:12PM 8    SAID SHE REVIEWED THAT WALGREENS FILED WITH THE SECURITIES AND

01:12PM 9    EXCHANGE COMMISSION.

01:12PM 10        DO YOU SEE ONE OF THE ITEMS IT SAYS TAKING THE NEXT STEP

01:12PM 11   IN THERANOS AND WALGREENS PLANNED NATIONAL ROLLOUT OF

01:12PM 12   THERANOS'S WELLNESS CENTERS BY OPENING TWO NEW CENTERS AT

01:12PM 13   WALGREENS STORES IN THE PHOENIX AREA.  AND IT ALSO SAYS THAT

01:12PM 14   THERE'S A STORE IN PALO ALTO.

01:12PM 15        SO THIS IS THEIR REPORTING, WALGREENS, TO THE S.E.C.  THIS

01:12PM 16   IS A PLANNED NATIONAL ROLLOUT.

01:13PM 17        SO I'VE TALKED ABOUT THE 2010 CONTRACT THAT WAS INITIALLY

01:13PM 18   THE DEAL BETWEEN THERANOS AND WALGREENS.  I'VE TALKED ABOUT THE

01:13PM 19   AMENDMENT IN 2012, BUT I WANT TO SHOW YOU THE LATER AMENDMENT

01:13PM 20   THAT WAS DECEMBER 31ST, 2013.

01:13PM 21        SO THIS IS ANOTHER AMENDMENT TO THE CONTRACT IN THIS

01:13PM 22   EVOLVING PARTNERSHIP BETWEEN THERANOS AND WALGREENS.

01:13PM 23        AND THIS, JUST TO SHOW YOU A FEW PROVISIONS, IT'S THE

01:13PM 24   INTENTION OF THE PARTIES, MEANING WALGREENS AND THERANOS, TO

01:13PM 25   DEVELOP A MUTUALLY BENEFIT INITIAL STRATEGIC RELATIONSHIP THAT

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

01:13PM 1   FACILITATES THE SUCCESSFUL DEPLOYMENT OF THERANOS NATIONALLY,

01:13PM 2   ESTABLISHES WALGREENS AS A NATIONAL PARTNER FOR LABORATORY

01:13PM 3   SERVICES THAT THERANOS IS ABLE TO PROVIDE AND THERANOS, AS

01:13PM 4   WALGREENS NATIONAL PARTNER, FOR SUCH THERANOS SERVICES.

01:13PM 5        GOING ON.

01:13PM 6        THE PARTIES ARE COMMITTED TO TAKING ALL STEPS REASONABLY

01:13PM 7   NECESSARY TO ENSURE A SUCCESSFUL NATIONAL ROLLOUT OF THERANOS

01:13PM 8   SERVICES.  THAT'S WHAT THE AGREEMENT WAS AS OF DECEMBER 31ST OF

01:14PM 9   2013.

01:14PM 10        AND YOU HEARD DISCUSSION ABOUT DISCUSSIONS WITH INVESTORS

01:14PM 11   IN THIS TIME PERIOD IN LATE DECEMBER 2013.  WELL, THIS WAS THE

01:14PM 12   DRIVER.  MR. BALWANI UNDERSTOOD THAT WALGREENS WAS COMMITTING

01:14PM 13   TO THIS.  IT HADN'T HAPPENED YET.  THERE'S NO GUARANTEE,

01:14PM 14   THERE'S NO GUARANTEE IN LIFE OR BUSINESS THAT IT COULD END UP

01:14PM 15   NOT WORKING OUT, BUT THIS IS WHAT WALGREENS WAS SAYING.  AND

01:14PM 16   MR. BALWANI HAD EVERY REASON TO BELIEVE THIS COULD BE A

01:14PM 17   SMASHING SUCCESS, AND THE INVESTORS THOUGHT SO TOO WHEN THEY

01:14PM 18   INVESTED.

01:14PM 19        AND THEN WALGREENS WAS SO SUBMITTED TO THIS THAT NOT ONLY

01:14PM 20   DID THEY SAY THEY WERE COMMITTED TO A NATIONAL ROLLOUT, THEY

01:14PM 21   ALSO AGREED TO ACCELERATE $75 MILLION IN WHAT THEY CALLED AN

01:14PM 22   INNOVATION FEE.  SO WALGREENS WAS NOW FORWARDING TO THERANOS

01:14PM 23   $75 MILLION.

01:14PM 24        YOU HEARD FROM THE GOVERNMENT THAT IN THAT PERIOD STARTING

01:15PM 25   IN SEPTEMBER OF 2013 THAT THERANOS WAS OUT OF CASH AND NEEDED

01:15PM  1    TO RAISE INVESTMENT MONEY BECAUSE IT WAS DOWN TO, YOU KNOW, I

01:15PM  2    THINK THEY SAID $14 MILLION, INCLUDING A LETTER OF CREDIT.

01:15PM  3         WELL, THIS NEGOTIATION THAT LED TO WALGREENS ADVANCING

01:15PM  4    $75 MILLION, THIS DIDN'T HAPPEN ON DECEMBER 31ST.  I MEAN,

01:15PM  5    LET'S USE OUR COMMON SENSE HERE, RIGHT?  THIS IS GOING TO BE A

01:15PM  6    NEGOTIATION.  SO THERANOS IS GETTING THIS MONEY, RIGHT?

01:15PM  7         AND EVEN THOUGH MS. SPIVEY, THE ACCOUNTANT, WOULD SAY,

01:15PM  8    WELL, THIS IS DEFERRED REVENUE, THERANOS HAS THE CASH.  THE

01:15PM  9    PURPOSE OF THIS CASH WAS TO MOVE THE NATIONAL ROLLOUT FORWARD,

01:15PM  10   THAT'S WHY WALGREENS WAS DOING THIS.

01:15PM  11        AND SO WALGREENS BELIEVED IN THIS SO MUCH THAT THEY NOT

01:15PM  12   ONLY SAID THEY WOULD, THEY GAVE THERANOS $75 MILLION TO

01:15PM  13   ACCOMPLISH THAT AFTER DOING THEIR DUE DILIGENCE, HAVING THE

01:15PM  14   DEVICE WITH JOHNS HOPKINS, AND SO FORTH.

01:15PM  15        OKAY.  LET'S GET INTO SOME OF THE MEETINGS BETWEEN

01:16PM  16   WALGREENS AND THERANOS.

01:16PM  17        SO AS YOU SAW THROUGH MR. JHAVERI, THERE WERE THESE

01:16PM  18   PERIODIC MEETINGS, AND THIS IS THE ONE FROM MAY 2014.

01:16PM  19        SO AT THIS POINT IN TIME, HERE'S SOME OF THE HIGHLIGHTS.

01:16PM  20   MR. BALWANI OPENED THE MEETING, HOW TO MAKE SURE THE NEXT

01:16PM  21   10,000 PATIENTS HAVE A PERFECT CUSTOMER EXPERIENCE?  CUSTOMER

01:16PM  22   EXPERIENCE WAS IMPORTANT.

01:16PM  23        NIMESH, IT WAS MR. JHAVERI, REMINDED US OF HOW FAR WE HAVE

01:16PM  24   COME SINCE JANUARY.  WE WERE AT 21 STORES NOW.

01:16PM  25        AND THEN IF YOU GO ON, IT SAYS A PILOT SHOULD NOT BE

01:16PM  1    PERFECT.  IT SHOULD BE SO WE CAN LEARN EVERYTHING WE NEED TO

01:16PM  2    SCALE.  SCALE MEANS OPENING MORE AND MORE STORES, RAMPING UP.

01:16PM  3         THE LAST PART THERE ON THE BOTTOM, GREG WASSON, HE WAS THE

01:16PM  4    CHIEF EXECUTIVE OFFICER AT THE TIME AT WALGREENS.  HE WAS

01:16PM  5    SUPPORTIVE.  SO THE HIGHEST LEVEL AT WALGREENS.  TEAMS NEED TO

01:17PM  6    BECOME TIGHTER.  IF WE THINK 20 STORES ARE TOUGH, WAIT UNTIL WE

01:17PM  7    GET TO 2500 STORES.  AND THEN IT GOES ON.

01:17PM  8         SO THIS IS WHAT THEY'RE TALKING ABOUT IN MAY OF 2014

01:17PM  9    BETWEEN THERANOS AND WALGREENS.

01:17PM 10         NEXT.  THAT SAME MEETING.  PER NIMESH, 40, MEANING 40

01:17PM 11    STORES, IS IN THE BAG.  WE NEED TO THINK ABOUT SCALE.  SO

01:17PM 12    THAT'S WHAT WALGREENS IS SAYING, LET'S THINK ABOUT SCALE, LET'S

01:17PM 13    THINK ABOUT RAMPING UP.

01:17PM 14         PER NIMESH, THE TIMING IS RIGHT, BECAUSE THIS IS WHEN WE

01:17PM 15    ARE SELECTING THE WELL EXPERIENCE STORES IN 2015, 2016, AND

01:17PM 16    2017.

01:17PM 17         YOU MIGHT REMEMBER FROM MR. JHAVERI THAT WALGREENS HAD

01:17PM 18    THIS PROGRAM CALLED WELL EXPERIENCE, A TOTALLY SEPARATE PROGRAM

01:17PM 19    FROM THERANOS, WHERE THEY WERE BUILDING OUT STORES IN A CERTAIN

01:17PM 20    WAY TO HAVE A COMMUNITY ROOM.  AND IT DAWNED ON EVERYONE HERE

01:17PM 21    THAT YOU COULD USE THESE STORES FOR BLOOD TESTING HERE AS WELL.

01:17PM 22    THAT'S WHAT MR. JHAVERI SAID, AND THAT'S WHAT THE WELL

01:17PM 23    EXPERIENCE REFERS TO.

01:17PM 24         AND THEN IF YOU GO TO THE NEXT PAGE, THIS IS STILL IN THE

01:18PM 25    MAY 2014 MEETING, THE GOAL AT THAT TIME AS OF MAY 2014, IT WAS

01:18PM  1    500 STORES IN FISCAL YEAR 2015.  FISCAL YEAR 2015 MEANS THROUGH

01:18PM  2    THE END OF AUGUST OF '15.  SO IT WAS NOT THE WHOLE YEAR '15.

01:18PM  3    IT WAS THE FISCAL YEAR.  WE'LL SEE THE NOTATION ON THAT LATER.

01:18PM  4         SO FOR THAT PERIOD OF TIME THROUGH THE END OF AUGUST 2015,

01:18PM  5    THE GOAL WAS 500 STORES.  THAT'S WHAT THEY WERE TALKING ABOUT

01:18PM  6    IN MAY OF '14.  SO IT'S IMPORTANT TO KEEP THAT IN MIND AS WE

01:18PM  7    TALK ABOUT WHAT HAPPENS IN THE NEXT COUPLE OF MONTHS.

01:18PM  8         SO NOW LET'S FAST FORWARD TO JULY, JULY 2014.  THIS IS THE

01:18PM  9    MEETING FROM THAT TIME PERIOD.  THERANOS HIT THEIR FIRST

01:18PM  10   100-PLUS PATIENTS PER DAY ON JULY 2ND.  SO THINGS ARE MOVING IN

01:18PM  11   THE RIGHT DIRECTION ON THAT FRONT.

01:18PM  12        AND AT THIS POINT THEY'RE ON TRACK TO LAUNCH 40 STORES BY

01:19PM  13   AUGUST 31ST.  THEY HAD NOT GOT TO THE 40 STORES YET AT THIS

01:19PM  14   POINT, BUT THAT WAS THE GOAL BY THE END OF AUGUST 2014.

01:19PM  15        NEXT SLIDE.

01:19PM  16        SUNNY ECHOED NIM JHAVERI'S COMMENTS, TEAM HAS GROWN FROM

01:19PM  17   10 TO 100, MOMENTUM IS BEGINNING.  SO THAT'S WHAT MR. JHAVERI

01:19PM  18   AND MR. BALWANI THOUGHT.

01:19PM  19        WE ARE BUILDING OUT PRIVATE HEALTH ROOMS CHAINWIDE AND

01:19PM  20   WORKING WITH LEGAL TO GET THE GREEN LIGHT TO USE HCC ROOMS.

01:19PM  21        MR. JHAVERI TESTIFIED THAT THERE WERE ROOMS AT WALGREENS

01:19PM  22   CALLED THE HEALTH CARE CLINICS, AND IT ALSO DAWNED ON EVERYONE

01:19PM  23   THAT THEY COULD USE THOSE FOR BLOOD TESTING AS WELL.  THERE WAS

01:19PM  24   A CERTAIN NUMBER OF THESE HCC STORES THAT WALGREENS HAD THAT

01:19PM  25   THEY WERE GOING TO BUILD OUT, AND WE'RE GOING TO SEE THAT WHEN

01:19PM  1    WE GET TO AUGUST.  AT THIS POINT THEY'RE WORKING ON GETTING A

01:19PM  2    GREEN LIGHT TO USE THE HCC ROOMS FOR THERANOS BLOOD TESTING.

01:19PM  3        AND THEN THOSE WERE GOING TO BE FOR A PARTICULAR TYPE OF

01:19PM  4    TEST, THESE STD -- I THINK IT'S CALLED STI PANELS.  AND THOSE

01:20PM  5    WERE THE CONDITIONS:  HIV, SYPHILIS, GONORRHEA.  AND THE PRICE

01:20PM  6    WAS CONTEMPLATED TO BE $59.  IT'S IMPORTANT TO NOTE THAT THAT

01:20PM  7    $59 FOR THAT PANEL WAS MORE LUCRATIVE THAN THE NORMAL $35 THAT

01:20PM  8    PATIENTS WERE GOING TO PAY.  SO THIS WAS ACTUALLY, EVEN THOUGH

01:20PM  9    LESS TESTING, IT WOULD HAVE BEEN MORE LUCRATIVE TO THERANOS,

01:20PM  10   THESE HCC TESTS.

01:20PM  11       AND, IN FACT, MR. JHAVERI TESTIFIED THAT WALGREENS WAS

01:20PM  12   GOING TO GET $10 OF THAT UNDER THE DEAL THAT EXISTED, WHETHER

01:20PM  13   IT WAS $35 THAT THE PATIENT PAID OR $59, WALGREENS WAS GOING TO

01:20PM  14   GET 10 AND THERANOS WOULD GET THE REST.

01:20PM  15       SO LET'S GO ON.

01:20PM  16       THIS IS IN JULY.  SO AT THIS POINT THERE'S A SECTION OF

01:20PM  17   THESE MINUTES.  AND JUST TO BE CLEAR, MR. JHAVERI TESTIFIED

01:20PM  18   THAT PATTY HAWORTH, THE WALGREENS EMPLOYEE, DUTIFULLY TOOK

01:20PM  19   THESE MINUTES AND TRIED TO GET EVERYTHING RIGHT SO THAT IT

01:21PM  20   ACCURATELY REFLECTS WHAT HAPPENED AT THESE MEETINGS.

01:21PM  21       IN 2014 AND '15, THIS SECTION TALKS ABOUT THE CONTEMPLATED

01:21PM  22   MARKET EXPANSION FOR THAT PERIOD.  AND THE ONLY AREAS THAT

01:21PM  23   THEY'RE TALKING ABOUT IN JULY ARE ARIZONA, WHERE THERE WERE

01:21PM  24   SOME STORES ALREADY; CALIFORNIA, IS WHERE THERE WAS AT THAT

01:21PM  25   POINT ONE STORE; AND THE TRI-STATE AREA, WHICH IS THE NEW

01:21PM  1      JERSEY, NEW YORK, CONNECTICUT AREA BACK EAST.  SO THAT WAS THE

01:21PM  2      MARKET, THOSE THREE, THAT THEY WERE TALKING ABOUT IN JULY.

01:21PM  3          IT'S GOOD TO KEEP THAT IN MIND WHEN WE GET TO AUGUST,

01:21PM  4      BECAUSE THINGS CHANGE A LOT.

01:21PM  5          BUT BEFORE WE GET THERE, LET'S TALK ABOUT MR. JHAVERI'S

01:21PM  6      EMAIL AT THE END OF JULY.

01:21PM  7          GO TO THE NEXT SLIDE.  THANK YOU.

01:22PM  8          THIS IS EXHIBIT 20228.  THIS IS THE END OF JULY.  THIS IS

01:22PM  9      CASEY KOZLOWSKI, ANOTHER WALGREENS EMPLOYEE.  HE WRITES, "HI

01:22PM 10      SUNNY,

01:22PM 11          "THANKS FOR THE NOTE -- THIS IS ALL GREAT NEWS.  I

01:22PM 12      ACTUALLY HAD A CALL REGARDING HCC STD TESTING TODAY -- MORE TO

01:22PM 13      COME ON THAT, BUT THINGS ARE MOVING FORWARD."

01:22PM 14          SO THAT PROGRAM IS ADVANCING.

01:22PM 15          MR. BALWANI WRITES BACK, "WE BROKE THRU 20 CUSTOMERS PER

01:22PM 16      DAY THRESHOLD IN OUR PALO ALTO STORE.  22 PATIENTS TODAY.

01:22PM 17      2 COUPONS, 20 PAID CUSTOMERS.

01:22PM 18          "SO PATIENT TRAFFIC IS INCREASING, GOING TO THE RIGHT

01:22PM 19      DIRECTION."

01:22PM 20          AND THEN MR. JHAVERI SAYS, "THANK YOU, SUNNY.  THIS IS

01:22PM 21      TERRIFIC.  WE ARE STARTING TO MOVE MOUNTAINS."

01:22PM 22          DOES THAT SOUND LIKE A PARTNERSHIP THAT IS WINDING DOWN AT

01:22PM 23      THIS POINT?  I DON'T THINK SO.

01:22PM 24          BUT LET'S GO TO THIS VERY KEY MEETING IN AUGUST 2014,

01:23PM 25      AUGUST 6TH, 2014, THE NEXT EXHIBIT.  THIS IS THE PARTNERSHIP

01:23PM  1      MEETING MINUTES FROM THAT AUGUST 6TH, 2014 MEETING.

01:23PM  2          AND JUST TO GO THROUGH SOME OF THE MATERIAL HERE.  THIS IS

01:23PM  3      THE THERANOS EXPERIENCE SURVEY SUMMARY.  THIS WAS VERY

01:23PM  4      IMPORTANT TO WALGREENS AND TO THERANOS.  AND YOU CAN SEE THAT

01:23PM  5      THE AVERAGE QUALITY EXPERIENCE ARE ALL VERY HIGH.  THIS IS OUT

01:23PM  6      OF 5.  SO 4.85.  THE LOWEST ONE IS 4.61 ON THE CHECK-IN

01:23PM  7      PROCESS.  THE SAMPLE COLLECTION PROCESS IS 4.86.

01:23PM  8          AND REMEMBER, PEOPLE WERE GETTING BOTH VENOUS DRAWS AND

01:23PM  9      FINGERSTICK, RIGHT?  ABOUT 40 PERCENT VENOUS DRAWS AND ABOUT

01:23PM  10     60 PERCENT FINGERSTICK, BUT PEOPLE WERE PLEASED WITH THE SAMPLE

01:23PM  11     COLLECTION PROCESS.

01:23PM  12         AND THESE WERE VERY IMPORTANT METRICS FOR WALGREENS.

01:23PM  13     WHERE DO YOU TYPICALLY GET YOUR PRESCRIPTIONS FILLED CUSTOMERS

01:23PM  14     ARE ASKED?

01:23PM  15         53 PERCENT SAY WALGREENS.  BUT ALL OF THE REST WERE OTHER

01:24PM  16     COMPETITORS OF WALGREENS.  SO THIS IS BRINGING PEOPLE INTO THE

01:24PM  17     WALGREENS STORE THAT WOULDN'T NECESSARILY BE THERE OTHERWISE.

01:24PM  18     SO THAT'S USEFUL TO WALGREENS, RIGHT?  THEY WANT MORE

01:24PM  19     CUSTOMERS, TOO.

01:24PM  20         BASED ON YOUR RECENT VISIT, WHAT IS THE LIKELIHOOD THAT

01:24PM  21     YOU WILL RETURN TO A THERANOS WELLNESS CENTER?

01:24PM  22         AND YOU CAN SEE THAT OVERWHELMINGLY 82 PERCENT SAY THEY

01:24PM  23     WILL DEFINITELY COME BACK, 17 PERCENT IN THE BLUE THERE ARE

01:24PM  24     LIKELY TO RETURN, AND JUST 1 PERCENT SAYS NOT SURE IF I WILL

01:24PM  25     RETURN.  SO THAT IS PRETTY GOOD RESULTS.

01:24PM  1      THIS IS BEING DISCUSSED AT THE PARTNERSHIP MEETING IN

01:24PM  2  AUGUST, AND IN ALL OF THE MEETINGS REALLY THERE ARE SIMILAR

01:24PM  3  GRAPHS, BECAUSE THEY WANT TO TRACK HOW THIS CUSTOMER EXPERIENCE

01:24PM  4  AND HOW THIS IS WORKING OUT, AND THAT'S PART OF WHAT THEY'RE

01:24PM  5  DISCUSSING.

01:24PM  6      IT'S NOT JUST ABOUT FINGERSTICK.  WE'LL TALK ABOUT THAT.

01:24PM  7      THE GOVERNMENT REALLY WANTS YOU TO THINK THAT, WELL, THE

01:24PM  8  FINGERSTICK PERCENTAGE IS REALLY HOVERING AROUND 40 PERCENT, SO

01:24PM  9  WITHOUT MORE MOVEMENT THERE, THE WHOLE PARTNERSHIP IS DEAD

01:25PM 10  BASICALLY.

01:25PM 11      THAT'S NOT THE CASE.  THAT IS ONE FACTOR, THE FINGERSTICK

01:25PM 12  PERCENTAGE, AND I'M GOING TO ADDRESS THAT, AND THERE ARE OTHER

01:25PM 13  FACTORS THAT WERE VERY IMPORTANT TO WALGREENS AND VERY

01:25PM 14  IMPORTANT TO THERANOS THAT THE GOVERNMENT HAS IGNORED.  THESE

01:25PM 15  ARE SOME OF THEM THAT WE'RE DISCUSSING NOW.

01:25PM 16      LET'S GO TO THE NEXT SLIDE.  LIKELY TO COME BACK BY

01:25PM 17  8/31/15.

01:25PM 18      THE SUCCESSFUL CRITERIA STATED WAS EQUAL TO OR GREATER

01:25PM 19  THAN 90 PERCENT.  THEY WERE ALREADY THERE.

01:25PM 20      LET'S GO TO THE PARTNERSHIP MEETING MINUTES THEMSELVES.

01:25PM 21  THE KICKOFF:  MOMENTUM IS BUILDING, PATIENT UPTICK IS

01:25PM 22  OCCURRING; THEY ARE MEETING QUITE FREQUENTLY; MR. JHAVERI

01:25PM 23  COMMENTED ON A BIG DAY FOR WALGREENS TO FOCUS US EVEN HARDER

01:25PM 24  FOR WHAT IS NEXT TO FOCUS ON INITIATIVES TO DRIVE VALUE TO

01:26PM 25  WALGREENS, OUR PARTNERS, AND U.S. HEALTH SYSTEM.

01:26PM  1        SO IT'S A BIG MEETING FOR WALGREENS.

01:26PM  2        KEEP GOING.

01:26PM  3        AS I JUST SHOWED YOU IN THE CHARTS, THERANOS EXPERIENCE

01:26PM  4   SURVEY SUMMARY RESULTS ARE OFF THE CHARTS.  THAT'S WHAT WAS

01:26PM  5   BEING REPORTED AT THIS MEETING.

01:26PM  6        OKAY.  NOW, THIS IS THE PLAN FOR FISCAL YEAR '15.  THAT'S

01:26PM  7   THAT PERIOD GOING THROUGH AUGUST 31ST, 2015.

01:26PM  8        AND REMEMBER IN THE JULY MEETING MINUTES, SO JUST THE

01:26PM  9   MONTH BEFORE, THE GOAL WAS 500.  BUT THAT WAS IN MAY RATHER.

01:26PM 10   SO THE GOAL WAS 500 STORES FOR THAT FISCAL YEAR, AND NOW

01:26PM 11   THEY'RE TALKING ABOUT SOMETHING DIFFERENT.

01:26PM 12        AND REMEMBER THE GOAL FOR THAT PERIOD WAS TO HAVE ONLY

01:26PM 13   THREE ADDITIONAL MARKETS.  ARIZONA WAS AN EXISTING MARKET, BUT

01:26PM 14   THEY COULD EXPAND THAT; CALIFORNIA TO EXPAND BEYOND THE ONE

01:27PM 15   STORE; AND TRI-STATE AREA, AND THAT WAS THE THREE MARKETS THAT

01:27PM 16   THEY WERE TALKING ABOUT IN MAY OF 2014, AND IT WAS GOING TO BE

01:27PM 17   500 STORES FOR THIS FISCAL YEAR.

01:27PM 18        NOW LET'S LOOK AT WHAT IS GOING ON IN AUGUST.

01:27PM 19        SO THEY SAY THE NEXT MARKET IS NORTHERN CALIFORNIA.  AND

01:27PM 20   THE NEXT MARKETS ARE -- AND NOW THEY'RE ADDING MORE MARKETS.

01:27PM 21   SO THE PRIORITY ONE MARKETS ARE CALIFORNIA, WHICH THEY TALKED

01:27PM 22   ABOUT BEFORE, BUT IT'S STILL THERE, AND THAT'S APPROXIMATELY

01:27PM 23   90 STORES; ARIZONA, APPROXIMATELY 20 STORES.  REMEMBER, THEY

01:27PM 24   ALREADY HAD AT THIS POINT ALMOST 40 STORES, SO THEY'RE GOING TO

01:27PM 25   EXPAND TO AN ADDITIONAL 20, NEW YORK, NEW JERSEY TO

01:27PM 1    CONNECTICUT, THAT IS THE TRI-STATE AREA, THAT WAS GOING TO BE

01:27PM 2    ABOUT 90 STORES.

01:27PM 3        SO WYOMING IS A QUESTION MARK.  BUT RIGHT THERE, 90, PLUS

01:27PM 4    20, PLUS 90, THAT'S 200 STORES RIGHT THERE BEFORE YOU EVEN GET

01:27PM 5    TO THE REST OF THE MARKET THAT THEY WERE TALKING ABOUT.

01:27PM 6        SO LET'S GO ON TO THE REST OF THEM.  THESE ARE ADDITIONAL

01:28PM 7    MARKETS THAT ARE IN DISCUSSION BETWEEN THERANOS AND WALGREENS

01:28PM 8    THAT HAD NOT BEEN IN THE MAY MEETING.

01:28PM 9        SO NOW WE HAVE THE PRIORITY 2 MARKETS:  ILLINOIS, TEXAS,

01:28PM 10   AND FLORIDA.  THREE VERY LARGE STATEMENTS.

01:28PM 11       PRIORITY 3 MARKETS:  INDIANA, NEW MEXICO, MISSOURI, AND

01:28PM 12   EXCLUDED PENNSYLVANIA.

01:28PM 13       SO DOES THIS LOOK LIKE SOMETHING THAT IS CONTRACTING OR

01:28PM 14   EXPANDING?  THEY'RE ADDING MORE MARKETS.  I'M SORRY.

01:28PM 15       THEY WERE AT -- WHEN THEY WERE AT A PROJECTION OF 500

01:28PM 16   STORES, THEY WERE TALKING ABOUT 3 MARKETS, AND NOW THEY HAVE

01:28PM 17   200 STORES WITH JUST THOSE 3 MARKETS, AND NOW THEY'RE ADDING

01:28PM 18   MORE MARKETS.

01:28PM 19       AND WHEN YOU LOOK AT THIS, THEY'RE GOING -- THE GOVERNMENT

01:28PM 20   CLAIMS THAT THIS WAS A SCALING BACK FROM 500 TO 200, BUT WE'VE

01:28PM 21   GOT 200 JUST WITH THE THREE, ARIZONA, CALIFORNIA, AND THE

01:29PM 22   TRI-STATE, AND NOW THEY'RE ADDING MORE MARKETS, ILLINOIS,

01:29PM 23   TEXAS, FLORIDA.  IT'S GOING TO BE MORE THAN 200.  AND YOU CAN

01:29PM 24   SEE THAT IN THE REST OF THE DOCUMENT.

01:29PM 25       PLAN FOR FISCAL YEAR '15 IS TO FOLLOW THE WELL EXPERIENCE

01:29PM   1   ROLLOUT AS MUCH AS POSSIBLE.  MR. JHAVERI TESTIFIED TO THAT,

01:29PM   2   THEY WERE BUILDING THIS WELL EXPERIENCE ANYWAY, AND IT TURNED

01:29PM   3   OUT THEY HAD A ROOM THAT COULD BE USED FOR BLOOD TESTING, SO

01:29PM   4   THEY COULD DO THERANOS BLOOD TESTING IN ALL OF THE STORES THAT

01:29PM   5   WERE WELL EXPERIENCE STORES.

01:29PM   6        AND THIS IS, THIS NEXT BULLET.  INITIAL GOAL FOR FISCAL

01:29PM   7   YEAR '15, SEPTEMBER THROUGH AUGUST, THAT'S THE FISCAL YEAR.

01:29PM   8   THE INITIAL GOAL WAS 500 SORES.  SO WE'VE SEEN THAT BEFORE.

01:29PM   9   NEED TO DEFINE THIS GOAL.

01:29PM  10        SO WHAT DOES IT SAY RIGHT AFTER THAT?  DOES IT SAY WE NEED

01:29PM  11   TO REDEFINE THIS GOAL DOWNWARD TO 200 STORES?  NO.

01:29PM  12        IT SAYS THE NEXT THING WE NEED TO DO AFTER REDEFINING THIS

01:29PM  13   GOAL, IT SAYS NATIONWIDE 2,000 TO 2500 STORES AND 25 TO 30

01:30PM  14   METROPOLITAN STATISTICAL AREAS.  IT ASSUMES A LAUNCH IN

01:30PM  15   PARALLEL MARKETS.  THAT MEANS NOT JUST FOCUSSING ON ONE MARKET

01:30PM  16   AT A TIME, LAUNCHING IN SEVERAL MARKETS AT ONCE, PARALLEL

01:30PM  17   MARKETS.

01:30PM  18        NEED TO FIGURE OUT LAUNCH IN A BOX CONCEPT.  MR. JHAVERI

01:30PM  19   TESTIFIED THAT IF YOU'RE GOING TO EXPAND RAPIDLY, YOU'VE GOT TO

01:30PM  20   HAVE A SYSTEM WHERE -- HOW YOU'RE GOING TO ROLL OUT ANY NEW

01:30PM  21   STORES IS PRETTY MUCH PACKAGED IN A BOX SO YOU COULD NOT

01:30PM  22   REINVENT THE WHEEL EVERY TIME AND JUST FORWARD WITH WHATEVER

01:30PM  23   YOU HAVE PLANNED THAT YOU'VE DONE OVER AND OVER AGAIN, THAT'S

01:30PM  24   PLAN TO LAUNCH IN A BOX.

01:30PM  25        PLAN TO BE IN EVERY HCC LOCATION.  EVERY HCC LOCATION.

01:30PM  1    AND MR. JHAVERI CONFIRMED THAT IN HIS TESTIMONY.

01:30PM  2         AND BY THE WAY, THAT'S 430 EXISTING STORES, PLUS 50 NEW IN

01:30PM  3    FISCAL YEAR 2015.

01:30PM  4         SO RIGHT THERE WE'VE GOT 480, RIGHT?  PLUS WE HAVE THE 200

01:30PM  5    FOR CALIFORNIA, ARIZONA, AND THE TRI-STATE, PLUS THE EXISTING

01:31PM  6    40 STORES, AND OTHER STORES.

01:31PM  7         SO WE'RE VERY QUICKLY COMING TO THE 900 STORE NUMBER, AND

01:31PM  8    I'M GOING TO SHOW YOU EVEN MORE THAN THAT, THAT THE GOVERNMENT

01:31PM  9    CLAIMS THAT WHEN LISA PETERSON WAS TOLD, YEAH, WE'RE HOPING

01:31PM  10   THEY ROLL OUT TO 900 STORES IN 2015, THE GOVERNMENT CLAIMS THAT

01:31PM  11   THAT IS SOME KIND OF MISREPRESENTATION TO MS. PETERSON.

01:31PM  12        WELL, THIS IS WHAT MR. BALWANI WAS LEARNING VERY SHORTLY

01:31PM  13   BEFORE HE WAS DEALING WITH THE DEVOS FAMILY AND MR. MOSLEY

01:31PM  14   ABOUT WHAT WALGREENS WAS THINKING.

01:31PM  15        AND WHATEVER MR. JHAVERI SAYS ON THE STAND NOW DURING THIS

01:31PM  16   TRIAL, THIS IS WHAT IS IN THE DOCUMENT.  AND WHATEVER HE SAYS

01:31PM  17   ON THE STAND, THIS IS WHAT MR. BALWANI WAS LEARNING IN REAL

01:31PM  18   TIME SEEING IT THROUGH HIS EYES WHEN HE WAS DEALING WITH

01:31PM  19   WALGREENS.

01:31PM  20        AGAIN, IT DOESN'T SAY WE'RE SCALING BACK.  IT SAYS

01:31PM  21   REDEFINE THIS GOAL.  NATIONWIDE, 2,000 TO 2500 STORES, AND THE

01:32PM  22   THEN REST OF THE MATERIAL THAT I JUST READ TO YOU.

01:32PM  23        NOW, LET'S GO DOWN THE PAGE A BIT BECAUSE THERE'S MORE TO

01:32PM  24   THIS.

01:32PM  25        SO YOU CAN SEE FROM THE CHART THAT THE WELL EXPERIENCE IS

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

01:32PM  1    2,000 AND THEN THERANOS IS 200.  SO WHAT MR. JHAVERI WANTS TO

01:32PM  2    SAY NOW -- REMEMBER, EVERYBODY AT THIS POINT DOES NOT WANT TO

01:32PM  3    SAY I WAS A CHEERLEADER FOR THERANOS, I LOVED THERANOS IN

01:32PM  4    AUGUST OF 2014.

01:32PM  5        AT THIS POINT EVERYONE'S INCENTIVE IS TO SAY, NO, I WAS

01:32PM  6    BACKING OFF, YOU KNOW, I DIDN'T WANT TO HAVE ANYTHING TO DO

01:32PM  7    WITH IT.

01:32PM  8        SO HE'S NOW TRYING TO CLAIM THAT 200 STORES AND THERANOS

01:32PM  9    STORES, THAT'S IT, THAT ONE BOX IS IT.  IGNORING THE 430, PLUS

01:32PM 10    50 FOR HCC AND IGNORING THE WELLNESS EXPERIENCE OF 2,000.

01:32PM 11        AND THINK ABOUT THIS FOR A MINUTE.  WHY WOULD THE

01:32PM 12    PARTNERSHIP BETWEEN THERANOS AND WALGREENS, WHY WOULD

01:32PM 13    MR. JHAVERI AND WALGREENS BE PUTTING IN A CHART 2,000 WELL

01:32PM 14    EXPERIENCE STORES IF THAT HAD NOTHING TO DO WITH THERANOS?

01:33PM 15    THAT'S JUST SOME INDEPENDENT PROGRAM.  SO OBVIOUSLY SOME

01:33PM 16    PORTION OF THE 2,000 WELL EXPERIENCE STORES HAVE EVERYTHING TO

01:33PM 17    DO WITH THERANOS, AND IT CONFIRMS THAT IN THE REST OF THE

01:33PM 18    DOCUMENT THAT WE'RE GOING TO DISCUSS IN A MINUTE.

01:33PM 19        SO THE NEXT STEPS.  GET LIST OF 2,000 STORES WITH PRIVATE

01:33PM 20    HEALTH ROOMS; GET LIST OF WELLNESS EXPERIENCE STORES WITHIN

01:33PM 21    THOSE STATES.  SO THAT'S THE LEGWORK THAT HAS TO BE DONE.

01:33PM 22        AND THEN THIS BULLET POINT REALLY NAILS IT.  THE ONE THAT

01:33PM 23    IS HIGHLIGHTED THERE, THERANOS, WELL EXPERIENCE, HSRX, AND

01:33PM 24    CLINICS ARE TOP PRIORITIES FOR THE COMPANY; 3 OUT OF 4 ARE

01:33PM 25    REPRESENTED ON THE THERANOS INITIATIVE.

01:33PM 1        SO MR. JHAVERI EXPLAINED THAT HSRX IS A TOTALLY SEPARATE

01:33PM 2    PROGRAM.  THERE'S NO DISPUTE THAT IT HAS NOTHING TO DO WITH

01:33PM 3    THERANOS.  SO THE 3 OUT OF THE 4 THAT ARE REPRESENTED ON THE

01:33PM 4    THERANOS INITIATIVE ARE THERANOS, WELL EXPERIENCE, AND CLINICS.

01:33PM 5        THERANOS, THAT LABEL, THAT APPLIES TO THE THERANOS GOLD

01:34PM 6    STORES.  AND GO BACK TO THE DECEMBER 31ST CONTRACT AMENDMENT,

01:34PM 7    IT DEFINES WHAT GOLD STORES ARE.

01:34PM 8        SO THERE WAS A CERTAIN AMOUNT OF STORES THAT THERANOS HAD

01:34PM 9    AT WALGREENS OR THESE COLLECTION CENTERS THAT WOULD BE

01:34PM 10   SEPARATELY BUILT OUT WITH THE THERANOS SIGN AND HAD A SEPARATE

01:34PM 11   BATHROOM AND A SEPARATE ROOM.  THOSE WERE THE SO-CALLED GOLD

01:34PM 12   STORES, THAT LEVEL OF SERVICE.

01:34PM 13       AND SO THE THERANOS STORES REFERS TO THE THERANOS STORES,

01:34PM 14   AND THEN THE BLOOD TESTING COULD ALSO GO ON AT THESE WELL

01:34PM 15   EXPERIENCE STORES AND THESE HCC CLINIC STORES.  AND THAT'S WHAT

01:34PM 16   THAT BULLET IS SAYING, THERANOS, WELL EXPERIENCE, AND CLINICS,

01:34PM 17   THOSE ARE THE THREE REPRESENTED ON THE THERANOS INITIATIVE.

01:34PM 18       BUT LET'S TALK ABOUT MR. JHAVERI A LITTLE BIT MORE.

01:34PM 19       GO TO THE NEXT SLIDE.

01:34PM 20       AND THAT'S JUST CONFIRMING THAT MS. HAWORTH TOOK ACCURATE

01:34PM 21   NOTES AND MADE SURE SHE CAPTURED ALL OF THE DECISIONS THAT WERE

01:35PM 22   BEING MADE AT THESE MEETINGS.

01:35PM 23       SO JUST ABOUT A WEEK AFTER THE PARTNERSHIP MEETING

01:35PM 24   MINUTES, MR. JHAVERI SENT THIS EMAIL TO MR. BALWANI, AND JUST

01:35PM 25   TO SHOW WHAT MR. BALWANI WAS ASKING.  HE WROTE TO MR. JHAVERI

01:35PM  1    ON AUGUST 12TH.  HE SAID, CAN WE TOUCH BASE OVER THE NEXT FEW

01:35PM  2    DAYS TO CHAT ABOUT OUR GOLD, SILVER, AND BRONZE STORE LAYOUTS

01:35PM  3    AND DISTRIBUTION.  AS YOU MAY KNOW (MAY NOT KNOW ALSO) THAT IN

01:35PM  4    ARIZONA AND CALIFORNIA, AT LEAST 40 PERCENT OF THE STORES ARE

01:35PM  5    TO BE GOLD (DEDICATED THERANOS ROOMS) SO WE WANT TO MAKE SURE

01:35PM  6    WE ARE TRACKING THAT.

01:35PM  7        SO MR. BALWANI IS JUST POINTING OUT, HEY, WHILE WE ARE

01:35PM  8    EXPANDING, KEEP IN MIND WE HAVE A CONTRACT THAT SAYS 40 PERCENT

01:35PM  9    OF THESE HAVE TO BE GOLD ROOM STORES, A SEPARATE BATH ROOM AND

01:35PM  10   SEPARATE ROOM AND SO FORTH.

01:35PM  11       AND MR. JHAVERI RESPONDS.  HE SAYS, "HI SUNNY, YES, FULLY

01:35PM  12   AWARE OF THE TERMS -- WE ARE DETERMINING THE IMPLICATIONS OF

01:35PM  13   THIS REQUIREMENT.  THE BEST WAY TO MAKE THIS HAPPEN TO TRULY

01:36PM  14   DETERMINE THE STORE SELECTION FOR THE ENTIRE CHAIN NOW, BASED

01:36PM  15   ON THE CRITERIA.  WE ARE GOING TO TOUCH 2,000 STORES IN 2015

01:36PM  16   AND WOULD LIKE TO MAKE SURE WE PLACE 2 ROOMS IN THE STORES THAT

01:36PM  17   WE WANT TO SELECT FOR GOLD LEVEL.  IF YOU CAN FINALIZE THE

01:36PM  18   STORE SELECTION CRITERIA BY THE END OF THIS WEEK, IT WOULD BE A

01:36PM  19   TREMENDOUS HELP."

01:36PM  20       SO MR. JHAVERI IS NOT SAYING WE'RE GOING TO TOUCH 2,000

01:36PM  21   STORES THAT ARE WELL EXPERIENCE STORES AND WE'RE GOING TO

01:36PM  22   SELECT A CERTAIN NUMBER OF THOSE FOR IT TO BE THERANOS STORES

01:36PM  23   AND THE REST ARE GOING TO BE COMPLETELY UNRELATED TO THERANOS,

01:36PM  24   THAT'S WHAT MR. JHAVERI IS TRYING TO CLAIM NOW.

01:36PM  25       HE SAYS, WE'RE GOING TO TOUCH 2,000 STORES IN 2015, I WANT

01:36PM  1    TO MAKE SURE THAT THEY HAVE 2 ROOMS IN THE STORES THAT ARE

01:36PM  2    SELECTED FOR THE GOLD LEVEL, OKAY?  SO THOSE ARE JUST THE ONES

01:36PM  3    THAT ARE GOING TO BE GOLD LEVEL.  THERE ARE THE OTHER STORES

01:36PM  4    THAT ARE NOT GOLD LEVEL, THAT DON'T HAVE THE SEPARATE BATHROOM

01:36PM  5    AND THE SEPARATE ROOM.

01:37PM  6        SO IF YOU GO TO THE NEXT SLIDE, THOSE ARE THE THERANOS

01:37PM  7    GOLD STORES.  THAT'S WHAT MR. JHAVERI CONFIRMED.  IT HAS THE

01:37PM  8    THERANOS SIGNAGE.  IT HAS THE PLEASANT WAITING AREA, AND IT HAS

01:37PM  9    A SEPARATE BATHROOM, WHICH IS NOT IN THE PICTURE, BUT THAT WAS

01:37PM  10   SHOWN TO MR. JHAVERI.  SO THAT'S WHAT WAS GOING TO BE SELECTED.

01:37PM  11       AND SO FOR MR. JHAVERI TO CLAIM NOW THAT, OH, THIS IS

01:37PM  12   TOUCHING 2,000 STORES, THAT WAS JUST SOME INDEPENDENT WALGREENS

01:37PM  13   PROGRAM THAT WAS CALLED WELL EXPERIENCE AND HAS NOTHING TO DO

01:37PM  14   WITH THERANOS.  WHY WOULD HE BE REPORTING THAT TO MR. BALWANI?

01:37PM  15   WHY WOULD MR. BALWANI CARE ABOUT SOME OTHER PROGRAM THAT

01:37PM  16   WALGREENS HAD THAT HAS NOTHING TO DO WITH THERANOS?

01:37PM  17       AND WE KNOW THAT'S THE CASE BECAUSE OF THE WAY THAT

01:37PM  18   MR. JHAVERI TESTIFIED.  SO HE SAYS ON CROSS, IS YOUR TESTIMONY

01:37PM  19   TODAY, MR. JHAVERI, THAT WHEN YOU SAID 2,000, YOU MEANT THESE

01:37PM  20   ARE WELL EXPERIENCE STORES THAT HAD NOTHING TO DO WITH

01:37PM  21   THERANOS?

01:37PM  22       AND HE SAYS NO.  WHAT I WAS REFERRING TO WAS EXACTLY THE

01:37PM  23   PREVIOUS DOCUMENTS THAT WE WERE LOOKING AT, WHICH WAS THAT

01:38PM  24   WE'RE GOING TO TOUCH 2,000 STORES FOR WELL EXPERIENCE IN 2015.

01:38PM  25       OF THOSE 2,000 STORES, WE ARE PLANNING FOR 200 THERANOS

01:38PM   1    STORES, OR THERANOS SERVICES WITHIN THOSE STORES.

01:38PM   2         HE SAYS, I MAY NOT HAVE SAID WELL EXPERIENCE IN FRONT OF

01:38PM   3    2,000, BUT IT'S CONSISTENT WITH THE DOCUMENT THAT WE JUST

01:38PM   4    REVIEWED.

01:38PM   5         HE DOESN'T TALK ABOUT HOW IT'S JUST THE WELL EXPERIENCE

01:38PM   6    STORES.  BUT HE'S SAYING, OKAY, I JUST OMITTED THOSE WORDS.

01:38PM   7         WELL, FIRST OF ALL, EVEN IF THAT WERE TRUE, WHAT IS

01:38PM   8    MR. BALWANI SUPPOSED TO TAKE AWAY FROM THE EMAIL WHEN HE'S TOLD

01:38PM   9    BY WALGREENS EXECUTIVE NAMED NIM JHAVERI WE'RE GOING TO TOUCH

01:38PM  10    2,000 STORES IN SEPTEMBER OF 2015, AND LET'S TALK ABOUT THE

01:38PM  11    ONES WHICH WILL BE SELECTED FOR THE GOLD LEVEL SERVICE.

01:38PM  12         MR. BALWANI WOULD TAKE AWAY THAT THIS PARTNERSHIP IS

01:38PM  13    EXPANDING, THIS IS FULL SYSTEMS GO, ALL SYSTEMS GO, AND WE'RE

01:38PM  14    GOING TO GO FORWARD.

01:38PM  15         AND SO WHAT HE TELLS MS. PETERSON, WHICH WE'LL GET TO, IT

01:38PM  16    COULD BE 900 STORES IN 2015, THAT'S A CONSERVATIVE ESTIMATE,

01:39PM  17    COMPARED TO WHAT MR. JHAVERI IS SAYING, NOT MR. BALWANI,

01:39PM  18    MR. JHAVERI IS SAYING.

01:39PM  19         BUT THIS TESTIMONY, HERE'S THE REST OF THE PICTURE HERE.

01:39PM  20    YOU NEVER TALK ABOUT WELL EXPERIENCE?

01:39PM  21         HE SAYS THAT'S CORRECT IN THAT EMAIL.  I'M SORRY, IN THE

01:39PM  22    VIDEO CLIP.

01:39PM  23         SO YOU MIGHT REMEMBER AT TRIAL THERE WAS SOME PREVIOUS

01:39PM  24    TESTIMONY THAT MR. JHAVERI GAVE WHERE HE HAD GIVEN TESTIMONY

01:39PM  25    BEFORE, AND WE PLAYED FOR YOU, IT'S NOT IN EVIDENCE, BUT YOU

01:39PM  1    SAW IT AT THE TIME.  IT WAS PLAYED, SOME PRIOR TESTIMONY, WHERE

01:39PM  2    HE HAD TALKED ABOUT THIS SAME EMAIL, AND HE DIDN'T TESTIFY

01:39PM  3    ANYTHING ABOUT, WELL, THESE ARE JUST WELL EXPERIENCE STORES AND

01:39PM  4    WE'RE ONLY GOING TO PICK 200.

01:39PM  5        HE SAID, YEAH, WE COULD, WE COULD GET THE 2,000 STORES AND

01:39PM  6    OF COURSE EVERYTHING ELSE, CUSTOMER EXPERIENCE AND ALL OF THE

01:39PM  7    OTHER METRICS, INCLUDING FINGERSTICK PERCENTAGE HAVE TO GET

01:40PM  8    WHERE THEY NEED TO GET.  BUT, YEAH, WE WERE PLANNING FOR 2,000

01:40PM  9    STORES.  THAT IS WHAT HE SAID IN PREVIOUS TESTIMONY.  HE WAS

01:40PM 10    SINGING A DIFFERENT TUNE ABOUT THIS PARTICULAR POINT ON THE

01:40PM 11    STAND.

01:40PM 12        YOU KNOW, IT'S NOT THAT MR. JHAVERI IS A BAD PERSON, IT'S

01:40PM 13    JUST THAT NOBODY WANTS TO BE A CHEERLEADER FOR THERANOS NOW.

01:40PM 14    LOOK AT WHERE WE ARE, OKAY?

01:40PM 15        LET'S KEEP GOING.

01:40PM 16        HE ALSO HAD TO ADMIT IN PRIOR TESTIMONY, HE SAID HE AGREED

01:40PM 17    AS OF AUGUST OF 2014 THIS 2500 WAS HIS PROJECTION.

01:40PM 18        AND THIS IS HIS TESTIMONY UNDER OATH IN A PRIVATE

01:40PM 19    PROCEEDING.

01:40PM 20        SO HE SAID DIFFERENT THINGS AT DIFFERENT TIMES ABOUT THIS

01:40PM 21    POINT.

01:40PM 22        BUT IF YOU HAD ANY DOUBT ABOUT THIS PARTNERSHIP BEING AN

01:40PM 23    EXPANSIVE PROJECT AT THIS POINT IN TIME IN THE SUMMER, LATE

01:40PM 24    SUMMER OF '14, LET'S LOOK AT THE REST OF THESE THINGS THAT WE

01:40PM 25    HAD TO SHOW YOU, IS THE DEFENSE.

01:40PM   1          SO HERE'S MR. JHAVERI'S EXCHANGE WITH WADE MIQUELON.  AT

01:40PM   2     THIS POINT MR. MIQUELON WAS LEAVING WALGREENS.  AND MR. JHAVERI

01:41PM   3     WRITES TO MR. MIQUELON AND SAYS, "THANK YOU AND ABSOLUTELY WE

01:41PM   4     WILL STAY IN TOUCH.  ALSO, WANTED TO LET YOU KNOW WHAT WE ARE

01:41PM   5     DOING WITH THERANOS.  THE PROGRESS HAS BEEN GREAT SINCE WE

01:41PM   6     PRESENTED TO YOU IN MARCH.  I PROMISED YOU WE WILL GET THIS

01:41PM   7     DONE -- SEE BELOW."

01:41PM   8          AND MR. MIQUELON SAYS, "WOW.  KEEP ROCKIN IT.  WADE."

01:41PM   9          SO IS THIS MR. JHAVERI REPORTING THINGS ARE NOT REALLY

01:41PM  10     WORKING OUT AND WE'RE NOT GOING TO EXPAND CONTRACTING?  HE IS

01:41PM  11     GOING TO GET THIS DONE, AND HE PROMISED MR. MIQUELON, AND HE'S

01:41PM  12     GOING TO GET THIS DONE.  THAT'S EXHIBIT 20235.

01:41PM  13          LET'S GO TO THE NEXT SLIDE.

01:41PM  14          MR. JHAVERI HAD TO AGREE THAT IF THERANOS WAS IN EVERY HCC

01:41PM  15     LOCATION, THAT WOULD BE RIGHT THERE, 480 STORES JUST WITH THE

01:41PM  16     HCC PROGRAM.

01:41PM  17          AND I TALKED ABOUT THIS POINT BEFORE, BUT THAT'S THE $59

01:42PM  18     FOR THE HCC STD PANEL AND ON THE PROJECTION THAT WAS MADE FROM

01:42PM  19     MR. GROSSMAN, THE NORMAL REQUISITION PER PATIENT WAS GOING TO

01:42PM  20     BE $35.

01:42PM  21          SO AS I SAID, IT WAS GOING TO BE MORE LUCRATIVE FOR THE

01:42PM  22     STD PANEL.  SO EVEN THOUGH THERE WERE FEWER TESTS, THAT DIDN'T

01:42PM  23     MATTER.  THEY WERE GOING TO GET A LITTLE BIT HIGHER FEE.

01:42PM  24          OKAY.  LET'S TALK ABOUT THE NEXT EXHIBIT WHICH THE

01:42PM  25     GOVERNMENT SHOWED YOU.  THIS IS AUGUST 15TH, MR. JHAVERI TO

01:42PM 1    MR. BALWANI.

01:42PM 2        HE SAYS, "THERE HAS BEEN A LOT OF DISCUSSION WITH THE NEW

01:42PM 3    LEADERSHIP."

01:42PM 4        SO WHAT WAS GOING ON AT THIS POINT IN WALGREENS WAS THAT

01:42PM 5    THEY WERE GOING THROUGH WITH A MERGER WITH ANOTHER COMPANY

01:42PM 6    CALLED BOOTS ALLIANCE.  AND MR. JHAVERI TALKED ABOUT THE BOOTS

01:43PM 7    PHARMACY STORES IN EUROPE.  AND THERE WERE OTHER LEADERSHIP

01:43PM 8    COMING ON.  MR. GREG WASSON WAS LEAVING.  OTHER LEADERSHIP WAS

01:43PM 9    COMING ON.  SO UNDERSTANDABLY WALGREENS WAS TAKING A LOOK AT

01:43PM 10   THIS.

01:43PM 11       AND HE SAYS, "AS YOU CAN IMAGINE, OUR PARTNERSHIP IS ONE

01:43PM 12   AT THE CORE."

01:43PM 13       MR. JHAVERI WROTE, "AND WE HAVE MADE UNBELIEVABLE PROGRESS

01:43PM 14   IN THE SHORT 5 MONTHS -- I RECEIVED EMAILS FROM SEVERAL LEADERS

01:43PM 15   TELLING ME THIS."

01:43PM 16       SO THAT'S WHAT MR. JHAVERI IS REPORTING.

01:43PM 17       "HOWEVER, IT WILL BE IMPORTANT THAT WE DRIVE WITH A SINGLE

01:43PM 18   FOCUS TOGETHER.  THE 2 AREAS WHICH MUST BE FOCUSSED ON," AND HE

01:43PM 19   SAYS TWO THINGS.  PATIENTS PER DAY WITH A 4-PLUS EXPERIENCE.

01:43PM 20   THEY ARE ALREADY THERE.  WE SAW THE CHART.

01:43PM 21       VENOUS PERCENT IN THE 10 PERCENT RANGE.

01:43PM 22       SO AS I SAID, THAT WAS A METRIC.  THAT WAS IMPORTANT.  IT

01:43PM 23   WASN'T THE ONLY THING, AS THE GOVERNMENT WANTS YOU TO BELIEVE

01:43PM 24   THAT WITHOUT THAT THE WHOLE THING IS DEAD AND WALGREENS LIKED

01:43PM 25   THE TRAFFIC IN THEIR STORES, THEY LIKED THE PATIENT EXPERIENCE,

01:43PM   1   THEY LIKED THE FACT THAT THEY WERE HAVING CUSTOMERS COME IN

01:44PM   2   THAT WOULDN'T OTHERWISE VISIT WALGREENS STORES, ALL OF THAT.

01:44PM   3        BUT VENOUS PERCENTAGE IS, IN FACT, ONE OF THE METRICS.

01:44PM   4        BUT LET'S TALK ABOUT HOW IMPORTANT THAT WAS TO WALGREENS.

01:44PM   5   THE GOVERNMENT SHOWED YOU A DOCUMENT WHERE MR. BALWANI EARLIER

01:44PM   6   IN TIME HAD SAID, WELL, WE'RE HOPING TO BE, YOU KNOW, BELOW

01:44PM   7   5 PERCENT BY THE END OF THE YEAR, BUT THEN AT THIS POINT IN

01:44PM   8   TIME, THIS IS AUGUST, THIS IS FROM THE AUGUST 2014 PARTNERSHIP

01:44PM   9   MEETING, THE PERCENT OF VENOUS DRAWS SHOULD BE BELOW 10 PERCENT

01:44PM  10   BY AUGUST 31ST, 2015.  SO WALGREENS AND THERANOS, ACCORDING TO

01:44PM  11   THE PARTNERSHIP MEETING MINUTES, AGREED THAT THAT WAS THE

01:44PM  12   DEADLINE.

01:44PM  13        SO AT THIS POINT IN AUGUST, THERE WAS PLENTY OF TIME TO

01:44PM  14   GET THAT VENOUS PERCENT DOWN.  IT WASN'T SOMETHING IMMINENT, IT

01:44PM  15   WASN'T SOMETHING PRESSING, IT WASN'T GOING TO INTERFERE WITH

01:44PM  16   THE EXPANSION, AND THAT WAS ALL SYSTEMS GO.  THAT WAS THE

01:44PM  17   DEADLINE.

01:44PM  18        AND THE GOVERNMENT DIDN'T SHOW YOU THAT BECAUSE THEY LIKED

01:44PM  19   THE EARLIER DEADLINE THAT WAS PROJECTED EARLIER.  BUT THAT'S

01:45PM  20   THE DEADLINE BETWEEN THE MEETING WITH WALGREENS AND THERANOS,

01:45PM  21   AND AUGUST 31ST, 2015, ABOUT A YEAR AWAY.

01:45PM  22        SO THE RELATION BETWEEN THERANOS AND WALGREENS, IT DIDN'T

01:45PM  23   STOP IN THE SUMMER OF 2014.  THE GOVERNMENT WANTS YOU TO THINK

01:45PM  24   THAT BY THE TIME THE FALL 2014 INVESTORS CAME IN, LIKE

01:45PM  25   MR. MOSLEY AND RDV, THAT THIS WAS DEAD, AND ANYTHING

01:45PM   1    MR. BALWANI SAID ABOUT THE PROSPECTS FOR EXPANDING A

01:45PM   2    PARTNERSHIP FOR WALGREENS WERE FRAUDULENT.  NO.

01:45PM   3        THE DATA, THE DOCUMENTS SHOW THAT THIS PARTNERSHIP WAS

01:45PM   4    EXPANDING.  THAT'S WHAT MR. BALWANI WOULD HAVE REASONABLY

01:45PM   5    BELIEVED.  AND IT DIDN'T STOP IN THE SUMMER.  IT KEPT GOING.

01:45PM   6        AND THIS IS IN OF NOVEMBER OF 2014.  SO THESE ARE JUST

01:45PM   7    SOME COMMENTS FROM THAT MEETING, YOU KNOW, INPUT FROM PEOPLE

01:46PM   8    WHO USED THE SERVICE.  THIS WAS AN RN, A NURSE, AND SHE WAS

01:46PM   9    ALSO A PATIENT.

01:46PM   10       SHE SAID THAT IT WAS GREAT, FAST, AND PAINLESS.  ALL OF MY

01:46PM   11   PHYSICIANS AND PATIENTS ARE GOING TO HEAR ABOUT THERANOS.

01:46PM   12       IF YOU GO TO THE EXHIBITS, THIS IS EXHIBIT 2214, AND

01:46PM   13   YOU'LL SEE ALL OVER REALLY POSITIVE PATIENT REPORTS, AND SOME

01:46PM   14   NEGATIVE ONES COMPLAINING ABOUT CERTAIN ASPECTS.  YOU KNOW, THE

01:46PM   15   BATHROOM WAS TOO FAR AWAY OR SOMETHING LIKE THAT.  BUT THOSE

01:46PM   16   ARE THE EXHIBITS.

01:46PM   17       IF YOU GO TO THE NEXT PAGE, NOVEMBER, THIS METRIC OF WHERE

01:46PM   18   DO YOU TYPICALLY GET YOUR PRESCRIPTIONS FILLED?  IT WAS STILL

01:46PM   19   SHOWING A LOT OF PEOPLE COMING INTO WALGREENS WHO WERE GETTING

01:46PM   20   THEIR PRESCRIPTIONS FILLED, OTHERWISE AT OTHER PHARMACIES.  SO

01:46PM   21   THEY WERE GETTING THAT FOOT TRAFFIC.

01:46PM   22       THE LIKELIHOOD TO RETURN METRIC.  STILL OFF THE CHARTS.

01:46PM   23   NOW WE'RE DOWN TO 4 PERCENT WHO WOULD NOT RETURN.

01:46PM   24       AND THEN IN NOVEMBER OF 2014, THEY WERE EVEN DRAWING UP

01:47PM   25   PLANS FOR THE PRIVATE HEALTH ROOM LAYOUT WITH SHARED SERVICES.

01:47PM  1     SO THESE ARE NOT THE GOLD SERVICES, THESE ARE THE SHARED

01:47PM  2     SERVICES.  AND THERE'S GOING TO BE A CENTRIFUGE, AND THEY ARE

01:47PM  3     ALREADY DRAWING UP THE PLANS FOR WHAT THESE STORES ARE GOING TO

01:47PM  4     LOOK LIKE.

01:47PM  5          OKAY.  SO I WANT TO TALK ABOUT --

01:47PM  6          IF YOU GO TO SLIDE 272, MR. ALLEN.

01:47PM  7          SO THIS IS AN EMAIL WHERE THE GOVERNMENT SHOWED YOU WHERE

01:47PM  8     ON NOVEMBER 19TH, 2014 -- THIS IS, BY THE WAY, AFTER

01:47PM  9     MR. MOSLEY'S INVESTMENT AND RDV'S INVESTMENT, WHERE MR. BALWANI

01:47PM 10     WANTS TO MS. HOLMES "WE CAN'T SCALE WITH WAG."

01:47PM 11          AND THE GOVERNMENT HOLDS IT UP AND SAYS, "WELL, AHA-HAH,

01:47PM 12     THEY REALIZE THEY ARE NOT GOING TO EXPAND."

01:47PM 13          LET'S TALK ABOUT WHAT THIS IS REALLY ABOUT.

01:47PM 14          SO ON THE LAST TEXT ON THAT MR. BALWANI SAYS, "THEY TOLD

01:47PM 15     OUR TEAM IN WAG MEETING THAT THEY DON'T INTEND TO OPEN MORE

01:48PM 16     PSC'S UNTIL JULY BECAUSE WE MISSED THE INTEGRATION DEADLINE.

01:48PM 17          THIS IS VERY FRUSTRATING TO MR. BALWANI BECAUSE THEY ARE

01:48PM 18     TALKING ABOUT THIS I.T. INTEGRATION ISSUE.

01:48PM 19          YOU MIGHT REMEMBER WHEN MR. JHAVERI TESTIFIED, HE TALKED

01:48PM 20     ABOUT THE DIFFICULTY BETWEEN THE WALGREENS I.T. DEPARTMENT,

01:48PM 21     WHICH IS MOVING MORE SLOWLY THAN PEOPLE MIGHT LIKE, AND THEN

01:48PM 22     THERANOS, AND THAT INTEGRATION WAS A BIGGER PROBLEM THAN YOU

01:48PM 23     WOULD INITIALLY THINK.  SO THEY'RE TALKING ABOUT INTEGRATION OF

01:48PM 24     THE I.T., AND, OF COURSE, THAT WAS FRUSTRATING TO MR. BALWANI.

01:48PM 25          SO, YOU KNOW, YOU RATTLE OFF A TEXT TO YOUR BUSINESS

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

01:48PM   1    PARTNER AND ROMANTIC PARTNER AND YOU SAY WE CAN'T SCALE WITH

01:48PM   2    WAG.  IS THAT THE SUM TOTAL OF WHAT MR. BALWANI WAS THINKING.

01:48PM   3        THE ANALOGY I THOUGHT OF WHEN I WAS THINKING ABOUT THIS

01:48PM   4    TEST WAS, YOU KNOW, A CHEF IN A RESTAURANT HAS A TOUGH NIGHT,

01:48PM   5    BUSY, THE SUPPLIES AREN'T RIGHT, THINGS ARE NOT GOING WELL, AND

01:48PM   6    HE SAYS -- THROWS DOWN HIS APRON AND SAYS I CAN'T WORK HERE

01:49PM   7    ANYMORE, I'M OUT OF HERE, AND I'M GOING TO OPEN MY OWN

01:49PM   8    RESTAURANT, OR WHATEVER.  AND AN HOUR LATER, HE'S NOT DOING

01:49PM   9    THAT, RIGHT?

01:49PM   10       THE NEXT DAY AFTER SLEEPING ON IT, HE'S NOT DOING THAT.

01:49PM   11   SO PEOPLE SAY ALL KINDS OF THINGS IN TEXT MESSAGES AND YOU

01:49PM   12   CAN'T JUST HOLD THOSE THINGS UP.

01:49PM   13       BUT IT'S REALLY IMPORTANT TO UNDERSTAND WHAT IS REALLY

01:49PM   14   GOING ON.  HE'S TALKING ABOUT THE INTEGRATION DEADLINE, AND

01:49PM   15   IT'S RIGHT THERE IN THE TEXT.  AND MR. JHAVERI TESTIFIED ABOUT

01:49PM   16   THAT.

01:49PM   17       SO LET'S LOOK AT THAT.  I WOULD SAY IT TAKES TIME TO

01:49PM   18   INCORPORATE INTO A LARGE FORTUNE 30 CORPORATION AND THE SYSTEMS

01:49PM   19   WE HAD, AND SO AT TIMES THAT WAS A LIMITING FACTOR IN HOW FAST

01:49PM   20   WE COULD MOVE.  THAT WAS WHAT MR. JHAVERI SAID.

01:49PM   21       GO TO THE NEXT ONE.

01:49PM   22       ALL OVER THESE PARTNERSHIP MEETING SLIDES, AND THIS IS

01:49PM   23   ABOUT INTEGRATION.  YOU CAN SEE TIMELINE 12/15/2014,

01:50PM   24   JANUARY 31ST, 2015 DATES.  THIS IS NEEDING PROGRESS, AMONG

01:50PM   25   OTHER THINGS, THE I.T. PART OF THIS.  AND THEN THERE'S THE

01:50PM   1    SECURITY ASSESSMENT.  AND THEN THIS TITLE OF THE SLIDE IS

01:50PM   2    THERANOS INTEGRATION NEXT STEPS.

01:50PM   3        THEN THE NEXT SLIDE.

01:50PM   4        IF YOU GO TO THE PREVIOUS ONE, MR. ALLEN.  MR. ALLEN, IT

01:50PM   5    WILL BE 22 -- THANK YOU.

01:50PM   6        THERE'S THE WALGREENS.COM INTEGRATION, AND THIS IS

01:50PM   7    11-14-14.  SO RIGHT AROUND THE SAME TIME AS THIS TEXT MESSAGE

01:50PM   8    THAT MR. BALWANI IS SAYING "WE CAN'T SCALE WITH WAG," AND IT'S

01:50PM   9    ABOUT INTEGRATION, THAT'S WHAT IS GOING ON.  THEY'RE HAVING

01:51PM  10    SOME I.T. ISSUES WITH WALGREENS.  THAT'S ALL IT IS.

01:51PM  11        THE GOVERNMENT IS ACTING LIKE THIS IS SOME KIND OF

01:51PM  12    INCRIMINATING SMOKING GUN, BUT IT'S NOT THAT WHEN YOU LOOK AT

01:51PM  13    THE REST OF THE EVIDENCE, ALL OF THE EVIDENCE.

01:51PM  14        OKAY.  LET'S GO TO -- AND THIS WALGREENS SECTION IS A LONG

01:51PM  15    SECTION, BUT WE'RE GETTING THERE.  SO LET'S TALK ABOUT

01:51PM  16    WALGREENS INTERNAL CORRESPONDENCE.

01:51PM  17        SO THIS IS OUR MARCH 30TH, 2015.

01:51PM  18        NOW, I TOLD YOU THE MUSIC DIDN'T STOP IN AUGUST OF 2014.

01:51PM  19    THIS PARTNERSHIP KEPT GOING.  THIS IS WHEN THEY HAVE THE NEW

01:51PM  20    LEADERSHIP.

01:51PM  21        SO A GENTLEMAN NAMED JONATHAN SPITZER IS WRITING TO A

01:51PM  22    GROUP OF PEOPLE, INCLUDING MR. JHAVERI AND OTHER SENIOR PEOPLE

01:51PM  23    AT WALGREENS, AND HE SAYS, PLEASE FIND ATTACHED A QUIT SNAPSHOT

01:51PM  24    OF THE FINANCIAL AND OPERATIONAL PERFORMANCE OF THE THERANOS

01:51PM  25    PILOT.

01:51PM  1          AND THEN YOU CAN SEE IN THE HIGHLIGHTED LANGUAGE HE SAYS,

01:52PM  2     I HAVE NOT FORESTED -- I THINK THAT MIGHT BE FORECASTED -- THE

01:52PM  3     CHANGE IN LABOR AT THIS TIME, BUT WE SHOULD EXPECT THE PROJECT

01:52PM  4     OPERATIONAL EXPENSES TO GO FROM AROUND $100 A MONTH TO ABOUT

01:52PM  5     $20 TO $40,000 PER MONTH.  THE NEW CONTRACT RENEGOTIATIONS ARE

01:52PM  6     TAKING PLACE.

01:52PM  7          SO YOU MIGHT REMEMBER FROM MR. JHAVERI'S TESTIMONY THAT

01:52PM  8     THERE WAS AN ISSUE OF PHLEBOTOMISTS, AND MR. JHAVERI TESTIFIED

01:52PM  9     THAT AS LONG AS THERE WERE PHLEBOTOMISTS IN THE WALGREENS

01:52PM 10     STORES -- PHLEBOTOMISTS ARE THE PEOPLE WHO TAKE THE VEIN DRAWS

01:52PM 11     IN THE ARM, RIGHT?  AS LONG AS THERE WERE PHLEBOTOMISTS, THERE

01:52PM 12     WAS A COST FOR PHLEBOTOMISTS.

01:52PM 13          AND FOR THE ARIZONA PROJECT OF THE 40 STORES, THERANOS IS

01:52PM 14     PAYING FOR THOSE PHLEBOTOMISTS, BUT WHEN THIS WENT TO SCALE

01:52PM 15     NATIONALLY, IT WAS GOING TO BE WALGREENS'S RESPONSIBILITY TO

01:52PM 16     PAY A PHLEBOTOMIST.

01:52PM 17          SO ONE OF THE REASONS WHY WALGREENS THOUGHT THAT GETTING

01:52PM 18     THE FINGERSTICK PERCENTAGE HIGHER AND THE VENOUS DRAW

01:52PM 19     PERCENTAGE DOWN, WAS SO THAT THEY WOULD HAVE TO PAY LESS

01:52PM 20     PHLEBOTOMISTS.  THAT WOULD BE A COST THAT THEY COULD ELIMINATE.

01:53PM 21          SO THIS NEW ARRANGEMENT THAT THEY'RE DISCUSSING AND YOU

01:53PM 22     HEARD FROM MR. JHAVERI ABOUT A NEW BUSINESS RELATIONSHIP AND

01:53PM 23     THEY'RE NEGOTIATING A NEW CONTRACT, THAT WAS GOING TO MEAN THAT

01:53PM 24     THERANOS WOULD HAVE TO PAY FOR THE PHLEBOTOMISTS.

01:53PM 25          AND YOU CAN SEE, AND WE'LL GO THROUGH THESE IN A MINUTE,

01:53PM  1    WHEN THE PARTNERSHIP MEETING MINUTES CONTINUED, THE FINGERSTICK

01:53PM  2    ISSUE WAS COMPLETELY DROPPED ONCE THE COST OF PHLEBOTOMISTS IS

01:53PM  3    NO LONGER ON WALGREENS.

01:53PM  4        AND THAT'S WHAT THIS IS.  SOME OF THE OPERATIONAL EXPENSES

01:53PM  5    MAY GO DOWN BECAUSE WALGREENS IS NOT GOING TO BE PAYING FOR

01:53PM  6    PHLEBOTOMISTS WITH THIS NEW BUSINESS MODEL.

01:53PM  7        AND THEN HE GOES ON.  HE SAYS WITH THERANOS TAKING ON

01:53PM  8    BUILD OUT CAPITAL COSTS AND STAFFING PHLEBOTOMISTS WITH

01:53PM  9    WALGREENS BEING LIABLE FOR CHECK IN LABOR, OUR GOAL WOULD BE TO

01:53PM  10   RECEIVE 3 TIMES RENT AND MINIMUM $8 PER PATIENT WHICH WOULD

01:53PM  11   TRANSLATE TO AN EBIT OF $125 MILLION PER YEAR, BUT THIS IS THE

01:53PM  12   KEY PART, AT SCALE.  SO AT THIS POINT -- THIS IS MARCH OF 2015,

01:54PM  13   WALGREENS IS SAYING THE SCALE WOULD BE 2,501 LOCATIONS AND 22.5

01:54PM  14   PATIENTS PER DAY.

01:54PM  15       SO WALGREENS IS STILL INTERNALLY TALKING ABOUT WHAT THIS

01:54PM  16   WOULD LOOK LIKE AT SCALE, WHICH IS THAT NUMBER OF 2500, IT

01:54PM  17   COULD HAVE BEEN A LITTLE MORE THAN THAT, LOCATIONS.

01:54PM  18       SO EVEN AT THIS LATER DATE, WELL AFTER THE INVESTORS FROM

01:54PM  19   THERANOS CAME IN, THEY'RE STILL TALKING ABOUT SCALING TO THAT

01:54PM  20   LEVEL INTERNALLY AT WALGREENS.

01:54PM  21       LET'S GO TO THE NEXT SLIDE.

01:54PM  22           THE COURT:  CAN YOU FINISH ON THIS SLIDE QUICKLY OR

01:54PM  23   SHOULD WE TAKE A BREAK?

01:54PM  24           MR. COOPERSMITH:  I'M HAPPY TO TAKE THE BREAK NOW,

01:54PM  25   YOUR HONOR.

01:54PM 1          THE COURT:  LET'S DO THAT.  THANK YOU.  I APPRECIATE

01:54PM 2    THAT, MR. COOPERSMITH.

01:54PM 3          LADIES AND GENTLEMEN, LET'S TAKE OUR AFTERNOON BREAK NOW.

01:54PM 4    SHOULD THAT BE ABOUT 20, 25 MINUTES.  LET'S DO THAT.  THANK

01:54PM 5    YOU.

01:55PM 6          (JURY OUT AT 1:55 P.M.)

01:55PM 7          THE COURT:  THANK YOU.  PLEASE BE SEATED.  WE'LL

01:55PM 8    TAKE ABOUT 20, 25 MINUTES RIGHT NOW.

01:55PM 9          (RECESS FROM 1:55 P.M. UNTIL 2:25 P.M.)

02:25PM 10         THE COURT:  THANK YOU.  WE'RE BACK ON THE RECORD.

02:25PM 11   OUR JURY IS PRESENT.  ALL COUNSEL AND MR. BALWANI ARE PRESENT.

02:25PM 12         BEFORE, MR. COOPERSMITH, I INVITE YOU TO CONTINUE, I JUST

02:25PM 13   WANT TO GO OVER SCHEDULING WITH THE JURY FOR JUST A MOMENT.

02:25PM 14         LET ME -- MY FIRST QUESTION IS ARE ANY OF YOU AVAILABLE TO

02:26PM 15   GO UNTIL 5:00, OR JUST A LITTLE BIT BEFORE 5:00 THIS AFTERNOON?

02:26PM 16   I SHOULD ASK THAT QUESTION.  WOULD THAT CAUSE AN INCONVENIENCE

02:26PM 17   FOR ANYONE?

02:26PM 18         JUROR NUMBER 3, YOU THINK THAT WILL CAUSE AN INCONVENIENCE

02:26PM 19   FOR YOU?  THAT'S FINE.  THANK YOU.  I JUST NEEDED TO KNOW THAT.

02:26PM 20         TOMORROW I BELIEVE WE'RE SCHEDULED TO START AT NOON, AND

02:26PM 21   WE'LL GO UNTIL -- I THINK WE'RE SCHEDULED UNTIL 4 :30 TOMORROW.

02:26PM 22         CAN I PUSH THAT CLOSER TO 5:00?  I WON'T KEEP YOU UNTIL

02:26PM 23   5:00, BUT I MIGHT -- EVEN AN EXTRA 10 OR 15 MINUTES MIGHT BE

02:26PM 24   HELPFUL IF THAT WOULD WORK.  IF YOU COULD PLAN YOUR SCHEDULES

02:26PM 25   THAT WAY.

02:26PM   1          AND THEN FRIDAY, THIS FRIDAY I DON'T KNOW IF WE'LL BE

02:26PM   2     FINISHED WITH OUR ARGUMENTS AND INSTRUCTIONS, BUT IF NEED BE,

02:26PM   3     CAN FOLKS GO AGAIN UNTIL 4:30, CLOSE TO 5:00 ON FRIDAY?  IF YOU

02:27PM   4     COULD MAYBE WORK ON YOUR SCHEDULES THIS AFTERNOON, AND I'LL

02:27PM   5     CHECK WITH YOU TOMORROW AS TO THAT.

02:27PM   6          OKAY.  GREAT.

02:27PM   7          THANK YOU.  THANK YOU VERY MUCH.

02:27PM   8          MR. COOPERSMITH, WOULD YOU LIKE TO CONTINUE?

02:27PM   9              MR. COOPERSMITH:  THANK YOU, YOUR HONOR.

02:27PM  10          OKAY.  WELCOME BACK EVERYONE AGAIN.

02:27PM  11          WHEN WE LEFT OFF, I WAS TALKING ABOUT THE WALGREENS

02:27PM  12     PARTNERSHIP WITH THERANOS.

02:27PM  13          AND AS YOU SAW, THIS WAS EXTREMELY IMPORTANT FOR INVESTORS

02:27PM  14     IN THERANOS BECAUSE THIS WAS REALLY THE TICKET TO BASICALLY A

02:27PM  15     UNICORN SITUATION WHERE THERANOS WAS GOING TO BE AT THAT LEVEL

02:27PM  16     OF COMPANY.

02:27PM  17          SO WE'VE BEEN GOING THROUGH THESE PARTNERSHIP MEETING

02:27PM  18     MINUTES AND OTHER EMAILS, AND I JUST WANT TO CONTINUE WITH THAT

02:27PM  19     FOR JUST A FEW MINUTES.

02:28PM  20          BASICALLY, AS I WAS SAYING, EVEN LATE INTO THE YEAR IN

02:28PM  21     2014, WELL AFTER THE GOVERNMENT CLAIMS THAT THIS PARTNERSHIP

02:28PM  22     WAS GOING DOWNHILL OR SOUTH, THEY WERE STILL VERY MUCH TALKING

02:28PM  23     ABOUT A MAJOR EXPANSION.  AND WE SAW THAT IN THE AUGUST 2014

02:28PM  24     PARTNERSHIP MEETING MINUTES IN PARTICULAR WHERE WALGREENS WAS

02:28PM  25     TALKING ABOUT A MAJOR EXPANSION.

02:28PM  1          MR. JHAVERI TALKED ABOUT TOUCHING 2,000 STORES.

02:28PM  2          WE'RE NOW AT THIS EMAIL AT THE END OF THE YEAR.

02:28PM  3          AS I SAID, THERE WAS A NEW BUSINESS RELATIONSHIP BEING

02:28PM  4  NEGOTIATED, AND THAT HAD HAPPENED FROM TIME TO TIME WITH

02:28PM  5  WALGREENS AND THERANOS.  THERE WAS THE ORIGINAL AGREEMENT IN

02:28PM  6  2010, THERE WAS THE AMENDMENT IN 2012, THERE WAS THE ADDITIONAL

02:28PM  7  AMENDMENT AT THE END OF '13 WHEN WALGREENS COMMITTED TO THE

02:28PM  8  $75 MILLION AND THE NATIONAL ROLLOUT, AND THEN THERE WAS A NEW

02:28PM  9  DISCUSSION ABOUT A DIFFERENT MODEL WHERE THERANOS WOULD CAPTURE

02:29PM  10  MORE OF THE FEE AND PAY FOR SOME OF THE PHLEBOTOMISTS AND IT

02:29PM  11  WOULD REDUCE WALGREENS'S COST.

02:29PM  12          SO THIS EMAIL WE'RE NOW LOOKING AT ON THE SCREEN IS FROM

02:29PM  13  DECEMBER 15TH, 2014.  AND IT'S MR. FLUEGEL, WHO AS YOU CAN SEE

02:29PM  14  FROM THE EMAIL IS SENIOR VICE PRESIDENT, CHIEF STRATEGY AND

02:29PM  15  BUSINESS DEVELOPMENT OFFICER AT WALGREENS.  AND HE'S REPORTING

02:29PM  16  ABOUT A MEETING THAT OCCURRED.

02:29PM  17          AND HE SAYS, "THANKS AGAIN FOR HOSTING US LAST WEEK," AND

02:29PM  18  HE'S WRITING TO MR. BALWANI.  "WE FOUND IT VERY PRODUCTIVE AND

02:29PM  19  IT WAS GREAT TO SPEND TIME WITH YOU BOTH," ELIZABETH AND SUNNY.

02:29PM  20          "AS ALEX MENTIONED AT THE CLOSE OF THE MEETING, WE WANTED

02:29PM  21  TO CHECK IN WITH GREG AND STEFANO ON THE REVISED ROLLOUT

02:29PM  22  APPROACH WE LAID OUT THE MEETING.  THAT HAPPENED THIS WEEKEND

02:29PM  23  AND THEY BOTH ARE IN AGREEMENT WITH THE APPROACH WE DISCUSSED

02:29PM  24  LAST WEEK."

02:29PM  25          SO AS YOU CAN SEE FROM THE NEXT SLIDE, MR. JHAVERI'S

02:29PM  1    TESTIMONY, THIS WAS AT AS HIGH A LEVEL AT WALGREENS AS YOU

02:30PM  2    COULD POSSIBLY GET.

02:30PM  3         STEFANO WAS THE NEW INCOMING CEO FROM THE BOOTS ALLIANCE

02:30PM  4    SIDE, AND GREG WASSON WAS THE OUTGOING CEO.  SO AT THE VERY

02:30PM  5    HIGHEST LEVELS OF WALGREENS THEY WERE TALKING ABOUT BOTH BEING

02:30PM  6    IN AGREEMENT WITH THE APPROACH AND MOVING FORWARD ON THE

02:30PM  7    PARTNERSHIP WITH THIS NEW BUSINESS MODEL WHERE THERANOS WOULD

02:30PM  8    TAKE SOME OF THE COSTS OVER FROM WALGREENS.

02:30PM  9         LATER, IF YOU GO TO THE NEXT SLIDE, THERE ARE SOME MORE

02:30PM  10   TEXT MESSAGES.

02:30PM  11        SO BRAD WASSON TEXTED.  AND THIS IS MR. BALWANI PASTING

02:30PM  12   THAT INTO THE TEXT TO MS. HOLMES.  IT SAYS, "HOPE CONVERSATION

02:30PM  13   GOES WELL TOMORROW BETWEEN NIM AND I BELIEVE IN THE VISION WE

02:30PM  14   HAVE TOGETHER, BELIEVE IN YOU AND ELIZABETH, SIGNED

02:30PM  15   BRAD WASSON, ANOTHER EXECUTIVE AT WALGREENS AND THE BROTHER OF

02:30PM  16   GREG WASSON.

02:31PM  17        AND THEN MR. BALWANI SAYS, "GOING THRU CVS CONTRACT.  WE

02:31PM  18   CAN'T WORK WERE WAG OR CVS.  BOTH ARE SAME."

02:31PM  19        SO DO YOU REMEMBER THESE ARE THE TIMES THAT THE NEW

02:31PM  20   CONTRACT NEGOTIATIONS WITH WALGREENS ARE GOING ON.

02:31PM  21        "AND SAFEWAY SAYS."

02:31PM  22        "WE NEED TO THINK THRU OUR DISCUSSION ON THIS TOPIC."

02:31PM  23        AND THEN MEANING TOMORROW'S?

02:31PM  24        AND THEN MR. BALWANI SAYS, "NO.  OUR OWN STORES."

02:31PM  25        SO, AGAIN, THIS IS LIKE THE ANALOGY I GAVE YOU BEFORE THE

02:31PM   1    BREAK, OKAY?  I'M HAVING A HARD NIGHT AS A CHEF IN THE KITCHEN

02:31PM   2    AND I'M THROWING DOWN MY APRON, I'M OUT OF HERE, AND I'M

02:31PM   3    OPENING UP MY OWN RESTAURANT.

02:31PM   4        AND THEN IN THE LIGHT OF DAY, THE NEXT DAY, I'M GOING BACK

02:31PM   5    TO WORK TO MY VERY GOOD JOB AS A CHEF.

02:31PM   6        THIS IS FRUSTRATIONS THAT ALWAYS OCCUR WITH NEGOTIATIONS

02:31PM   7    AND NEW CONTRACTS, BUT YOU CAN SEE FROM THE TEXT FROM

02:31PM   8    BRAD WASSON, WALGREENS IS STILL VERY SUPPORTIVE.

02:31PM   9        AND WE KNOW THAT'S THE CASE BECAUSE IF YOU GO TO THE NEXT

02:31PM  10    SLIDE, THESE PARTNERSHIP MEETING MINUTES, AND IF YOU LOOK AT

02:32PM  11    THE EXHIBITS, THEY'RE NUMBERED IN THE BOTTOM LEFT, THE

02:32PM  12    PARTNERSHIP MEETINGS CONTINUE.  IN FACT, THEY CONTINUE ALL OF

02:32PM  13    THE WAY TO OCTOBER 15TH, 2015, WHEN THE NEGATIVE

02:32PM  14    "WALL STREET JOURNAL" ARTICLE COMES OUT.

02:32PM  15        SO ALL THROUGH 2015 AND WELL AFTER THE INVESTMENT MONEY

02:32PM  16    COMES INTO THERANOS, THERE ARE STILL ACTIVE DISCUSSIONS ABOUT

02:32PM  17    EXPANDING THE PARTNERSHIP.

02:32PM  18        ONE QUICK WORD ON THE NEXT SLIDE ABOUT RIGHT AFTER THAT

02:32PM  19    "WALL STREET JOURNAL" ARTICLE, YOU CAN SEE THERE'S A QUESTION

02:32PM  20    ABOUT HAVING THREE TO FOUR WEEKS BEFORE, IF YOU LOOK AT THAT

02:32PM  21    TEXT MESSAGE AT 7:35 P.M., THREE TO FOUR WEEKS, SO THEY HAD

02:32PM  22    STOPPED USING THE CTN.

02:32PM  23        DO YOU REMEMBER THIS IS THE TIME OF THE CMS INSPECTION,

02:32PM  24    AND THAT THEY HADN'T TOLD WALGREENS YET.

02:32PM  25        AND ELIZABETH IS TALKING ABOUT THAT ISSUE.  AND

02:33PM   1    MR. BALWANI SAYS AT THIS POINT THEY KNOW.  SO NEED TO BE

02:33PM   2    TRANSPARENT.

02:33PM   3        SO MR. BALWANI IS ENCOURAGING TRANSPARENCY WITH WALGREENS,

02:33PM   4    NOT THE OTHER WAY AROUND.  IT'S MR. BALWANI WHO SAYS THAT.

02:33PM   5        AND YOU CAN SEE AT 7:42 MS. HOLMES SAYS, "I'M TRYING TO

02:33PM   6    REMEMBER WHAT OUR THINKING WAS ON THAT."

02:33PM   7        AND MR. BALWANI SAYS, "NONE.  WE JUST DIDN'T TELL THEM

02:33PM   8    THINKING UNDER OUR NEW MODEL THIS DOESN'T MATTER."

02:33PM   9        REMEMBER, AS I SAID BEFORE, THAT WITH THE NEW BUSINESS

02:33PM   10   MODEL, THE WHOLE FINGERSTICK PERCENTAGE ISSUE WENT OUT THE

02:33PM   11   WINDOW.  AND IT WAS NO LONGER -- AND IF YOU LOOK AT THOSE

02:33PM   12   EXHIBITS WITH THOSE PARTNERSHIP MEETING MINUTES, IT'S NO LONGER

02:33PM   13   DISCUSSED BECAUSE WALGREENS -- I'M SORRY, THERANOS WAS TAKING

02:33PM   14   OVER THAT COST.  SO THAT WHETHER THEY DID CTN'S, FINGERSTICK,

02:33PM   15   OR NOT, THEY NO LONGER MATTERED, AND SO THEY DIDN'T TELL THEM

02:33PM   16   FOR THREE OR FOUR WEEKS, NOT THAT LONG A PERIOD OF TIME, BUT

02:33PM   17   MR. BALWANI IS URGING TRANSPARENCY THERE.  THAT'S IN THE TEXT

02:33PM   18   MESSAGES WITH MS. HOLMES.

02:34PM   19        IF YOU GO TO THE NEXT SLIDE.

02:34PM   20        THIS IS IN MARCH OF 2015.  SO THIS IS WHEN THE GOVERNMENT

02:34PM   21   IS CLAIMING AT THIS POINT THE PARTNERSHIP MUST BE LONG DEAD.

02:34PM   22        BUT HERE'S WHAT MR. KOZLOWSKI FROM WALGREENS SAYS.  HE

02:34PM   23   SAYS, "THANKS FOR YOUR TIME YESTERDAY.  ALTHOUGH THERE'S STILL

02:34PM   24   A LOT TO DO, I THINK WE MADE SOME GREAT PROGRESS."

02:34PM   25        AND THEN HE SAYS HE WANTS TO PUT TOGETHER AN 18-MONTH

02:34PM   1    EXECUTION PLAN AND 3-YEAR LONG RANGE PLAN.  THAT'S ASSIGNED TO

02:34PM   2    SUNNY.

02:34PM   3        IDENTIFY ALL OF THE METROPOLITAN STATISTICAL AREAS AND

02:34PM   4    INDEX VERSUS CHICAGO.

02:34PM   5        DEFINE I.T. REQUIREMENTS FOR SCALE.  THAT'S SOMETHING THAT

02:34PM   6    CASEY IS GOING TO TAKE ON.

02:34PM   7        AND MR. JHAVERI FORWARDS THAT EMAIL TO MR. BALWANI ON

02:34PM   8    MARCH 11TH, 2015.

02:34PM   9        SO THIS IS NOT, OKAY, WE'RE DONE WITH THIS, THE PILOT

02:34PM  10    DIDN'T WORK OUT, THE FINGERSTICK PERCENTAGE ISN'T GOOD ENOUGH.

02:34PM  11    THERE'S STILL, EVEN IN MARCH OF 2015, STILL TALKING ABOUT SCALE

02:35PM  12    AND LONG-RANGE PLANS IN IDENTIFYING ALL OF THE METROPOLITAN

02:35PM  13    STATISTICAL AREAS.  AND AGAIN, THE DOCUMENTS THAT THE DEFENSE

02:35PM  14    HAD TO SHOW YOU, THE GOVERNMENT DID NOT.

02:35PM  15        MR. JHAVERI, IF YOU GO TO THE NEXT DOCUMENT, IN JUNE OF

02:35PM  16    2015.  SO THIS IS VERY LATE IN THE GAME.  MR. JHAVERI IS

02:35PM  17    SAYING, "THANK YOU SUNNY.  WE ARE VERY EXCITED TO MOVE OUR

02:35PM  18    RELATIONSHIP TO THE NEXT LEVEL.  I HAVE NO DOUBT THAT WE WILL

02:35PM  19    DRIVE SUCCESS FOR BOTH OF OUR ORGANIZATIONS AND MORE

02:35PM  20    IMPORTANTLY, OUR PATIENTS."

02:35PM  21        SO MR. JHAVERI AT THAT TIME IS A CHEERLEADER FOR THERANOS,

02:35PM  22    EVEN IF HE DOESN'T WANT TO BE ON THE WITNESS STAND NOW.

02:35PM  23        THE NEXT THING, YOU MIGHT REMEMBER THIS FROM TRIAL, BUT

02:35PM  24    THIS DIDN'T COME INTO EVIDENCE, BUT THERE WAS A SPREADSHEET

02:35PM  25    WITH, AS YOU CAN SEE ON THE LEFT THERE, INFORMATION ABOUT EVERY

02:35PM  1    WALGREENS STORE IN THE DATABASE.  EXTREMELY CONFIDENTIAL

02:35PM  2    INFORMATION, SAYS MR. JHAVERI.  AND THAT THIS DATA WAS SHARED

02:36PM  3    WITH THERANOS PURSUANT TO THE NONDISCLOSURE AGREEMENT THAT THEY

02:36PM  4    HAD.

02:36PM  5        SO IF THIS PARTNERSHIP WAS DYING OR DEAD AS THE GOVERNMENT

02:36PM  6    WANTS TO MAKE YOU THINK, WOULD WALGREENS BE SHARING ITS SUPER

02:36PM  7    SECRET CONFIDENTIAL INFORMATION ABOUT ALL OF ITS STORES WITH

02:36PM  8    THERANOS?  THAT DOESN'T MAKE ANY SENSE.

02:36PM  9        BUT THAT'S WHAT HAPPENED.  THE PARTNERSHIP WAS GOING

02:36PM 10    STRONG.  THEY'RE EXPANDING.  MR. BALWANI HAD EVERY REASON TO

02:36PM 11    BELIEVE THAT THEY WERE EXPANDING.  AND THE REASON WHY THAT IS

02:36PM 12    REALLY IMPORTANT IS BECAUSE THE GOVERNMENT IS SAYING THAT WHEN

02:36PM 13    MR. BALWANI INTERACTED WITH INVESTORS LIKE LISA PETERSON FROM

02:36PM 14    IT RDV AND THE REST OF THE DEVOS FAMILY DECISION MAKERS, THAT

02:36PM 15    MR. BALWANI KNEW AT THAT TIME THAT THIS PARTNERSHIP WAS DEAD.

02:36PM 16        SO WHEN HE SAID, LOOK, THERE COULD BE 900 STORES IF THE

02:36PM 17    EXECUTION IS GOING RIGHT, THEY'RE SAYING THAT'S FRAUD BECAUSE

02:36PM 18    MR. BALWANI KNEW 900 STORES WAS NO POSSIBILITY BECAUSE

02:36PM 19    WALGREENS WAS TELLING HIM, WELL, AT MOST IT'S GOING TO BE 200

02:37PM 20    STORES.  THAT IS NOT TRUE.

02:37PM 21        EVERYTHING -- ALL OF THE EVIDENCE, THE DOCUMENTARY

02:37PM 22    EVIDENCE SHOWS THAT, IN FACT, MR. BALWANI HAD EVERY REASON TO

02:37PM 23    BELIEVE, AND, IN FACT, IT WAS THE CASE THAT WALGREENS WANTED TO

02:37PM 24    EXPAND THIS PARTNERSHIP TO THOUSANDS OF STORES IN AUGUST OF

02:37PM 25    2014 AND EVEN LATER AFTER THAT.

02:37PM   1        SO WHEN MR. BALWANI WENT TO HIS INVESTOR INTERACTIONS,

02:37PM   2   THAT'S WHAT HE REASONABLY BELIEVED.  SO THOSE STATEMENTS AND

02:37PM   3   REPRESENTATIONS ABOUT WHAT WAS POSSIBLE, THE PROJECTIONS ON HOW

02:37PM   4   MANY STORES, THOSE WERE TRUE.  THOSE WERE GOOD FAITH

02:37PM   5   PROJECTIONS.  AS JUDGE DAVILA WILL TELL YOU, GOOD FAITH IS PART

02:37PM   6   OF WHAT YOU HAVE TO CONSIDER HERE, AND THAT'S WHAT HAPPENED

02:37PM   7   WITH MR. BALWANI.

02:37PM   8        I WANT TO SWITCH TO A DIFFERENT SUBJECT NOW.  THIS IS THE

02:37PM   9   TECHNOLOGY DEMONSTRATIONS THAT YOU HAVE HEARD SOME THINGS

02:37PM   10   ABOUT.  SOMETIMES THEY'RE REFERRED TO AS DEMOS.

02:37PM   11        THIS IS BRINGING PEOPLE IN WHO HAVE AN INTEREST, WHICH

02:37PM   12   THEY'RE BUSINESS PARTNERS LIKE WALGREENS OR INVESTORS, AND

02:38PM   13   SHOWING THEM A LITTLE BIT ABOUT WHAT THE TECHNOLOGY IS.

02:38PM   14        SO LET'S GO THROUGH THAT SUBJECT.

02:38PM   15        SO, FIRST OF ALL, MR. EDLIN KNEW A LOT ABOUT THE SUBJECT

02:38PM   16   BECAUSE HE WAS INVOLVED IN SETTING THESE THINGS UP.

02:38PM   17        QUESTION:  SOMETIMES DEMOS WERE JUST SO PEOPLE COULD SEE

02:38PM   18   THE SOFTWARE AND THE TECHNOLOGY?

02:38PM   19        CORRECT.

02:38PM   20        THEY DIDN'T WANT TO GET THEIR BLOOD DRAWN?

02:38PM   21        RIGHT.

02:38PM   22        SO THEY WERE EXAMPLES, AND THEY JUST WANTED TO SEE WHAT

02:38PM   23   THE SOFTWARE AND THE TECHNOLOGY LOOKED LIKE.

02:38PM   24        AND MR. EDLIN CONTINUED, THE WALGREENS DEMO IN AUGUST OF

02:38PM   25   '13, WE'RE GOING TO TALK MORE ABOUT THAT, THAT INVOLVED NEXT

02:38PM    1    GENERATION DEVICES.

02:38PM    2         YES, MEANING THE 4S AND THE MINILAB WERE NEXT GENERATION

02:38PM    3    DEVICES?

02:38PM    4         SO THEY'RE SHOWING WALGREENS NOT JUST WHAT WE'RE CURRENTLY

02:38PM    5    USING IN THE CLIA LAB BUT ALSO WHAT THE FUTURE OF THE COMPANY

02:38PM    6    IS, INCLUDING THE 4S DEVICE.

02:38PM    7         AND THERE'S NOTHING, NOTHING AT ALL THAT LIMITS THERANOS

02:39PM    8    WHEN THEY'RE TALKING TO INVESTORS OR TALKING TO WALGREENS THAT

02:39PM    9    THEY SOMEHOW HAVE TO LIMIT WHAT THEY'RE SHOWING PEOPLE.  IT'S

02:39PM   10    JUST WHAT WE'RE OPERATING IN THE CLIA LAB AT THIS PARTICULAR

02:39PM   11    MOMENT.  THEY'RE PERFECTLY ENTITLED TO SAY, WELL, THIS IS WHAT

02:39PM   12    WE HAVE IN NEXT GENERATION DEVICES, THIS IS WHAT WE'RE

02:39PM   13    PLANNING, THIS IS WHAT WE'RE GOING TO DO, THIS IS A DEVICE THAT

02:39PM   14    CAN RUN ALL OF THE DIFFERENT CATEGORIES OF BLOOD TESTING.

02:39PM   15         SO IT DOESN'T MATTER IF IT'S ACTUALLY OPERATING IN THE

02:39PM   16    CLIA LAB IN TERMS OF SHOWING PEOPLE, BECAUSE INVESTORS ARE

02:39PM   17    INVESTING FOR THE LONG TERM.  WE HAVE HEARD FROM A NUMBER OF

02:39PM   18    INVESTORS, INCLUDING LISA PETERSON, THAT THIS WAS A LONG TERM

02:39PM   19    PARTNERSHIP THAT THEY WERE TALKING ABOUT.

02:39PM   20         SO OF COURSE IT WAS INTERESTING TO INVESTORS WHAT THE

02:39PM   21    COMPANY WOULD BE DOING.  AFTER ALL, THE 4S WAS A DEVICE THAT

02:39PM   22    THE COMPANY GOT ITS FDA APPROVAL FOR.  SO THIS WAS THE FUTURE

02:39PM   23    OF THE COMPANY.

02:39PM   24         LET'S GO TO THE NEXT SLIDE.

02:39PM   25         SO IN AUGUST OF 2013, MR. JHAVERI AND OTHER WALGREENS

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

02:40PM 1    EXECUTIVES CAME TO THERANOS AND THEY HAD A MEETING AND A TOUR,

02:40PM 2    BUT THEY ALSO HAD THEIR BLOOD TESTING DONE.

02:40PM 3        THE GOVERNMENT HAS TALKED ABOUT THAT DEMO, AND I WANT TO

02:40PM 4    SPEND A LITTLE TIME ON THAT.

02:40PM 5        SO, FIRST OF ALL, THE GOVERNMENT SHOWED YOU THIS EMAIL

02:40PM 6    ABOUT STARTING THE ADVIA RUN ON ALL SAMPLES.

02:40PM 7        AND THEY'RE TREATING THIS LIKE, WELL, MR. JHAVERI AND HIS

02:40PM 8    COLLEAGUES, YOU KNOW, CAME THERE TO GET A THERANOS BLOOD TEST

02:40PM 9    AND, IN FACT, THEIR SAMPLES ARE RUN ON AN ADVIA MACHINE, SO

02:40PM 10   THIS IS SOME KIND OF BAIT AND SWITCH WHERE THEY'RE ACTUALLY,

02:40PM 11   YOU KNOW, RUNNING ON THEIR COMMERCIAL DEVICE.

02:40PM 12       WHAT THE GOVERNMENT DIDN'T TELL YOU OR SHOW YOU IS THAT

02:40PM 13   ACTUALLY THE FINGERSTICK COLLECTION IS WHAT HAPPENED.  SO IT

02:40PM 14   WASN'T A VENOUS DRAW, IT WAS A COLLECTION FROM THE FINGER.

02:40PM 15       SO YOU CAN'T RUN THE FINGERSTICK AS WE ALL KNOW NOW, WE

02:40PM 16   CAN'T RUN THAT FINGERSTICK ON A COMMERCIAL DEVICE THAT IS NOT

02:40PM 17   MODIFIED.

02:40PM 18       SO FAR THIS HAS TO BE A MODIFIED ADVIA.  IT CAN'T BE A

02:41PM 19   STANDARD COMMERCIAL ADVIA.  AND THAT WAS THE SUBJECT OF

02:41PM 20   THERANOS PATENT I SHOWED YOU EARLIER AND ALL OF THE

02:41PM 21   MODIFICATIONS THE SCIENTIFIC TEAM MADE TO ACHIEVE HIGH

02:41PM 22   THROUGHPUT PERFORMANCE RUNNING A LOT OF BLOOD SAMPLES BUT ALSO

02:41PM 23   JUST TO KEEP THE FINGERSTICK.

02:41PM 24       SO THIS WAS WHAT MR. EDLIN REPORTED ABOUT COLLECTING

02:41PM 25   FINGERSTICK SAMPLES.  AND MR. JHAVERI CONFIRMED THAT.  HE SAID

02:41PM 1    WHEN HE WENT THERE TO THERANOS IN MID-AUGUST OF 2013, HE HAD A

02:41PM 2    FINGERSTICK SAMPLE, NOT A VENOUS DRAW.

02:41PM 3         AND YOU CAN SEE IN MR. JHAVERI'S TESTIMONY, HE HAD A

02:41PM 4    FINGERSTICK, AND HE ALSO IS AWARE THAT AN OFF-THE-SHELF ADVIA

02:41PM 5    MACHINE IS NOT GOING TO BE ABLE TO DO FINGERSTICK TESTING.

02:41PM 6         MR. JHAVERI ALSO UNDERSTOOD FROM THIS DEMO IN AUGUST THAT

02:41PM 7    THE MACHINES IN THE ROOM -- AND JUST TO STEP BACK FOR A MINUTE.

02:41PM 8    THE GOVERNMENT HAS SAID, WELL, THERE ARE MACHINES IN THE ROOM

02:42PM 9    LIKE A 4S OR AN EDISON.  AND SOMEHOW THE GOVERNMENT IS TRYING

02:42PM 10   TO CLAIM, WELL, THAT'S PART OF A FRAUDULENT SCHEME BECAUSE WHY

02:42PM 11   WOULD THERE BE MACHINES IN THE ROOM IF THEY'RE NOT ACTUALLY

02:42PM 12   USING THOSE PARTICULAR MACHINES FOR THE BLOOD TEST?

02:42PM 13        MR. JHAVERI KNEW THEY WEREN'T OPERATIONAL.  IT WAS SIMPLY

02:42PM 14   TO SHOW US WHAT THOSE MACHINES WOULD LOOK LIKE, BOTH THE

02:42PM 15   CURRENT AND THE FUTURE OF THE COMPANY.

02:42PM 16        SO THIS WASN'T ANYTHING OTHER THAN, WELL, LET'S SHOW OUR

02:42PM 17   BUSINESS PARTNER EVERYTHING WE'RE TRYING TO DO HERE, AND AT

02:42PM 18   THAT TIME THEY WERE RUNNING TESTS ON MODIFIED ADVIA'S, SO IF

02:42PM 19   THEY TEST WALGREENS THAT WAY, THAT'S CONSISTENT WITH WHAT THEY

02:42PM 20   WERE DOING.

02:42PM 21        LET'S GO TO THE NEXT SLIDE.

02:42PM 22        SO MR. JHAVERI GOT LAB TEST RESULTS.  AND YOU MIGHT

02:42PM 23   REMEMBER DURING HIS TESTIMONY, HE TESTIFIED THAT ALL OF THOSE

02:42PM 24   PATIENT RESULTS FIELDS THAT YOU ARE SEEING ON THE SCREEN WERE

02:42PM 25   ALL FILLED IN.  AND THE COPY HE WAS LOOKING AT, WE REDACTED

02:42PM  1    THOSE PATIENT RESULTS JUST TO PROTECT MR. JHAVERI'S PRIVACY.

02:43PM  2    JUST LIKE ANY OTHER PERSON, HE'S ENTITLED TO NOT AIR HIS

02:43PM  3    PRIVATE HEALTH INFORMATION IN PUBLIC, SO AS A COURTESY THOSE

02:43PM  4    WERE REDACTED.

02:43PM  5         BUT HE TESTIFIED THAT EVERY SINGLE ONE OF THOSE RESULTS

02:43PM  6    WERE FILLED IN ON THIS FORM.

02:43PM  7         AND HE GOT THOSE RESULTS.

02:43PM  8         NOW, THERE WAS AN EMAIL SHOWN THAT DR. YOUNG WAS

02:43PM  9    CORRECTING SOME OF THOSE RESULTS.  WHAT THAT EMAIL ACTUALLY

02:43PM  10   SAID WAS THAT HE CORRECTED RESULTS BECAUSE OF WHAT HE VIEWED AS

02:43PM  11   A BLOOD COLLECTION DEVICE, A BCD ISSUE.  SO DR. YOUNG WAS THE

02:43PM  12   SCIENTIST.  IF HE THOUGHT THERE WAS A COLLECTION ISSUE WITH ONE

02:43PM  13   OF THE TESTS AND IT HAS TO DO WITH ONE OF THE THYROID TESTS,

02:43PM  14   DR. YOUNG WAS THE ONE ENTITLED TO DO THAT.  IT WASN'T

02:43PM  15   MR. BALWANI WHO WAS MAKING CORRECTIONS FOR THE RESULTS.

02:43PM  16        DR. YOUNG APPARENTLY PERCEIVED A BCD ISSUE AND HE

02:43PM  17   CORRECTED THE RESULT.

02:43PM  18        BUT HERE'S WHAT IS IMPORTANT.  MR. JHAVERI GOT THESE

02:43PM  19   RESULTS, RIGHT?  AND WHAT HAPPENED?

02:44PM  20        WELL, IT HAPPENED TO BE -- IT JUST SO HAPPENS THAT

02:44PM  21   MR. JHAVERI IS MARRIED TO A NURSE PRACTITIONER.  HER NAME WAS

02:44PM  22   SAGE AND IT IS SAGE.  AND THEY LOOKED AT THE RESULTS TOGETHER

02:44PM  23   WHEN HE GOT THE FINGERSTICK RESULTS FROM THE THERANOS MODIFIED

02:44PM  24   PREDICATES THAT THE GOVERNMENT SAYS ARE SO BAD.

02:44PM  25        THE RESULTS THAT THERANOS REPORTED WERE IDENTICAL TO THE

02:44PM  1    LAB TESTS THAT YOU HAD AT THE OTHER LAB.

02:44PM  2         MR. JHAVERI AGREED, YES, THEY WERE.

02:44PM  3         EVERY SINGLE ONE?

02:44PM  4         HE SAYS YES.

02:44PM  5         AND THEN I ASKED HIM THE QUESTION, TO YOUR KNOWLEDGE, DID

02:44PM  6    THERANOS HAVE ANY INFORMATION ABOUT WHAT THE RESULTS WERE FROM

02:44PM  7    THE OTHER LAB?  IN OTHER WORDS, WAS THERE ANY CHANCE THAT

02:44PM  8    THERANOS COULD MANIPULATE THINGS SO THAT THEY CHANGED RESULTS

02:44PM  9    OR DID SOMETHING TO MAKE IT APPEAR THAT THE RESULTS WERE

02:44PM  10   IDENTICAL WHEN THEY REALLY WEREN'T?

02:44PM  11        AND MR. JHAVERI SAID, NO, HE DOESN'T BELIEVE SO.

02:44PM  12        SO THERANOS DIDN'T KNOW WHAT THE OTHER LAB RESULTS WERE.

02:44PM  13   THERANOS DID THE TEST, THE FINGERSTICK TEST, AND THEY REPORTED

02:45PM  14   THE RESULTS TO MR. JHAVERI, HE REVIEWED THEM WITH HIS LIFE WHO

02:45PM  15   WAS A NURSE PRACTITIONER, AND THEY WERE IDENTICAL.

02:45PM  16        SO YET ANOTHER INDICATION THAT WHEN THE GOVERNMENT SAYS

02:45PM  17   THE TEST DOESN'T WORK, WELL, THEY WORKED FOR MR. JHAVERI JUST

02:45PM  18   FINE, THESE FINGERSTICK TESTS.

02:45PM  19        THIS NEXT SLIDE IS ABOUT THE ISSUE THAT I WAS JUST

02:45PM  20   DISCUSSING WITH YOU, MR. EDLIN.

02:45PM  21        SO DR. YOUNG REVIEWED THE RESULTS, AND HE PARTICIPATED IN

02:45PM  22   THE DEMO PROCESS, AND HE ULTIMATELY REVIEWED AND APPROVED TEST

02:45PM  23   RESULTS?

02:45PM  24        MR. EDLIN SAID YES.

02:45PM  25        GO TO THE NEXT SLIDE.

02:45PM    1          OKAY.  SO MR. EDLIN SAID -- QUESTION:  THE GOAL OF THOSE

02:45PM    2    DEMONSTRATIONS WAS TO PRESENT AN HONEST PICTURE OF WHAT WAS

02:45PM    3    GOING ON?

02:45PM    4          MR. EDLIN SAID YES.

02:45PM    5          AND THE QUESTION PUT TO MR. EDLIN WAS, DID HE BELIEVE THAT

02:45PM    6    DANIEL YOUNG, IN DOING WHAT HE WAS DOING, WAS BEING DISHONEST

02:46PM    7    IN ANALYZING AND MAKING DECISIONS ABOUT THOSE TEST RESULTS,

02:46PM    8    INCLUDING THAT CORRECTION OF THE RESULTS FOR THE THYROID,

02:46PM    9    PARTICULAR THYROID TEST FOR MR. JHAVERI AND HIS COLLEAGUES?

02:46PM   10          AND MR. EDLIN SAID NO.

02:46PM   11          SO, AGAIN, IN REAL TIME, THIS IS WHAT MR. EDLIN, WHO WAS

02:46PM   12    DEEPLY INVOLVED WITH THESE DEMOS, THAT'S WHAT HE WAS

02:46PM   13    PERCEIVING.  HE DIDN'T THINK HE WAS PART OF SOME SCHEME.  HE

02:46PM   14    THOUGHT THEY WERE DEMOING THE TECHNOLOGY, WHAT IT WOULD BE,

02:46PM   15    WHAT IT WAS.

02:46PM   16          AND MR. JHAVERI AND HIS COLLEAGUES GOT THE TEST AND

02:46PM   17    MR. JHAVERI'S RESULTS WERE IDENTICAL.

02:46PM   18          OKAY.  LET'S GO TO THE NEXT SLIDE.

02:46PM   19          AND THIS IS AN EARLIER DEMO IN CHICAGO FROM 2012.  AND AS

02:46PM   20    YOU CAN SEE THIS IS AN EMAIL FROM MR. BALWANI.  HE SAYS HE

02:46PM   21    HEARD BACK FROM THE EXECUTIVE ON WHOM WE HAD PERFORMED THE DEMO

02:46PM   22    ON JULY 16TH IN CHICAGO, AND HE SAID HIS RESULTS FROM THE

02:47PM   23    CENTRAL LAB, THAT HE HAD DID ON HIS DOCTOR'S ORDER, WERE

02:47PM   24    IDENTICAL TO THE RESULTS FROM OUR SYSTEM DURING THE DEMO.

02:47PM   25          AND MR. BALWANI SAYS, I HOPE THIS GIVES AN ADDITIONAL DOSE

02:47PM  1    OF CONFIDENCE (NOT THAT YOU NEEDED MORE OF IT) TO EVERYONE AS

02:47PM  2    THESE WERE DIFFICULT ASSAYS, INCLUDED VITAMIN D, VITAMIN

02:47PM  3    D(IFFICULT)."

02:47PM  4         BECAUSE I THINK AS WE SAW THROUGH DR. ROSENDORFF,

02:47PM  5    VITAMIN D WAS A PARTICULARLY DIFFICULT ASSAY.  YOU MAY REMEMBER

02:47PM  6    THERE WAS TESTIMONY ABOUT A SCHOLARLY PAPER THAT TALKED ABOUT

02:47PM  7    VITAMIN D.  IT WAS REFERENCED IN AN EMAIL AND IT WAS A

02:47PM  8    DIFFICULT ASSAY.

02:47PM  9         SO MR. BALWANI WAS AWARE THAT VITAMIN D WAS A DIFFICULT

02:47PM  10   ASSAY, BUT IT CAME OUT WELL, AND THIS GAVE MR. BALWANI

02:47PM  11   CONFIDENCE.

02:47PM  12        AND I TALKED BEFORE ABOUT ALL OF THOSE MARKERS THAT

02:47PM  13   MR. BALWANI HAD TO MAKE HIM BELIEVE THAT THE TECHNOLOGY WORKED,

02:47PM  14   THAT HE WAS CONFIDENT GOING FORWARD WITH PATIENT TESTING AND

02:47PM  15   TALKING TO INVESTORS.  AND THIS WAS JUST ONE OF THOSE DATA

02:47PM  16   POINTS THAT MR. BALWANI HAD THAT THE TECHNOLOGY WAS WORKING

02:47PM  17   JUST FINE, AS HE HAD BEEN TOLD FOR MANY -- IN MANY OTHER WAYS

02:47PM  18   AND IN MANY OTHER SOURCES.

02:48PM  19        SAME THING WITH ONE OF BRIAN GROSSMAN'S COLLEAGUES.  THIS

02:48PM  20   IS WITH REGARD TO A TEST THAT WAS CONDUCTED FOR A MAN NAMED

02:48PM  21   VIVEK KHANNA, WHO IS SOMEONE WHO WORKED FOR PFM WITH

02:48PM  22   BRIAN GROSSMAN.  AND AGAIN, DR. YOUNG REPORTS THE RESULTS LOOK

02:48PM  23   FINE FOR THAT DEMONSTRATION.

02:48PM  24        THESE ARE MR. KHANNA'S RESULTS, OF COURSE, REDACTED.

02:48PM  25        AND YOU CAN SEE AT THE TOP THERANOS LAB REPORT TECHNOLOGY

02:48PM   1    DEMONSTRATION.  THAT'S WHAT MR. JHAVERI'S RESULT SAID AS WELL.

02:48PM   2    SO THESE ARE NOT CLINICAL TESTS THAT ARE DESIGNED TO HAVE

02:48PM   3    PATIENTS MAKE DECISIONS ABOUT THEIR TECHNOLOGY DEMONSTRATIONS.

02:48PM   4         OKAY.  LET ME TALK ABOUT AN EMAIL THAT THE GOVERNMENT

02:48PM   5    SHOWED YOU IN THEIR CLOSING REMARKS.  THIS IS AN EMAIL FROM

02:48PM   6    CHRISTIAN HOLMES TO A GROUP OF PEOPLE, INCLUDING MR. BALWANI.

02:48PM   7         AND THIS IS AN EMAIL WHERE MR. HOLMES, CHRISTIAN HOLMES,

02:48PM   8    HAS A VERY SILLY IDEA.  HE'S TALKING ABOUT A DEMO THAT IS GOING

02:49PM   9    TO BE SCHEDULED AT A WALGREENS WHERE A GROUP OF PEOPLE CALLED

02:49PM  10    BDT.  THAT ACTUALLY STANDS FOR BYRON D. TROTT.  YOU HEARD A

02:49PM  11    LITTLE BIT ABOUT HIM WHEN MS. PETERSON WAS ON THE STAND.

02:49PM  12         AND MR. TROTT OR PEOPLE FROM HIS OFFICE CAME TO DO A DEMO.

02:49PM  13    AND IN PREPARATION FOR THAT, THERE'S THIS EMAIL FROM

02:49PM  14    CHRISTIAN HOLMES.  AND ONE OF THE THINGS THAT CHRISTIAN HOLMES

02:49PM  15    SAYS IS, OKAY, WE WANT THE PEOPLE TO GET THE FINGERSTICK

02:49PM  16    EXPERIENCE, BUT OBVIOUSLY EVERYBODY KNOWS AT WALGREENS IF YOU

02:49PM  17    GO IN THERE, YOU MIGHT GET A VENOUS DRAW FOR SOME OF THE TESTS

02:49PM  18    BECAUSE THAT IS PUBLICLY KNOWN.

02:49PM  19         BUT MR. HOLMES HAS A SILLY IDEA ABOUT LET'S SEE IF WE CAN

02:49PM  20    DISTRACT PEOPLE WHILE THEY GET THE RESULTS AND THEY DON'T

02:49PM  21    REALIZE THAT WE'VE REMOVED A TEST THAT WAS GOING TO BE ON

02:49PM  22    VENOUS.

02:49PM  23         WELL, THAT'S CHRISTIAN HOLMES SAYING THAT, NOT

02:50PM  24    MR. BALWANI.  THERE'S NO EVIDENCE, NONE, THAT MR. BALWANI

02:50PM  25    CONDONED THAT, OR APPROVED IT, OR THOUGHT OF THAT.

02:50PM  1          HOW MANY TIMES -- LET'S USE OUR COMMON SENSE HERE.  HOW

02:50PM  2     MANY TIMES HAVE YOU HAD A BUSINESS MEETING OR A MEETING WITH

02:50PM  3     FAMILY AND SOMEONE SAYS SOMETHING THAT MAYBE A LITTLE DUMB OR

02:50PM  4     UNENLIGHTENED, OR YOU THINK MIGHT EVEN BE LIKE PROBLEMATIC,

02:50PM  5     RIGHT?

02:50PM  6          AND JUST BECAUSE THAT SOMEONE SAYS THAT, DOESN'T MEAN YOU

02:50PM  7     ENDORSE IT OR YOU DO IT.

02:50PM  8          AND HERE'S THE THING ABOUT THIS, IF THIS HAPPENED, IF

02:50PM  9     THERE WAS SOME EFFORT TO DISTRACT THESE POTENTIAL INVESTORS AT

02:50PM 10     A WALGREENS STORE, THE GOVERNMENT COULD HAVE CALLED BDT, OR

02:50PM 11     ANYONE WHO WAS INVOLVED IN THIS DEMO, CHRISTIAN HOLMES, OR THE

02:50PM 12     PEOPLE WHO HAD THE DEMO AND ASK THEM IF THIS IS WHAT HAPPENED

02:50PM 13     IF THEY WERE DISTRACTED.  WE HEARD NOTHING ABOUT THAT.

02:50PM 14          THE GOVERNMENT'S ARGUMENT ON CLOSING WAS THAT, WELL, THE

02:50PM 15     SIGNIFICANCE OF THIS IS THAT CHRISTIAN HOLMES APPARENTLY FELT

02:50PM 16     COMFORTABLE TO AIR THIS SILLY IDERE IN AN AUDIENCE OF

02:50PM 17     MR. BALWANI AND OTHERS, SO, THEREFORE, HE MUST BE COMFORTABLE

02:51PM 18     TALKING ABOUT DECEPTIVE THINGS, THEREFORE, SOMEHOW THIS STICKS

02:51PM 19     TO MR. BALWANI.

02:51PM 20          WHAT CHRISTIAN HOLMES IS THINKING AND WHAT HE THINKS IS A

02:51PM 21     GOOD IDEA AT THE TIME THAT THERE'S NO EVIDENCE THAT THAT WAS

02:51PM 22     EVER CARRIED OUT, THAT'S NOT EVIDENCE OF MR. BALWANI'S INTENT

02:51PM 23     TO DEFRAUD OR MR. BALWANI'S KNOWLEDGE OF ANYTHING.

02:51PM 24          AND CHRISTIAN HOLMES IS NOT ON TRIAL HERE, MR. BALWANI IS.

02:51PM 25     AND HE DID NOT WRITE THIS EMAIL, HE DID NOT APPROVE THIS, HE

02:51PM 1    DID NOT CONDONE IT.  THERE'S NO EVIDENCE ABOUT THIS WHATSOEVER.

02:51PM 2    THIS IS MEANINGLESS.  IT'S JUST A SILLY IDEA THAT THIS PERSON

02:51PM 3    HAD, CHRISTIAN HOLMES, WHO YOU HAVE NOT HEARD FROM.

02:51PM 4         LET'S TALK ABOUT THIS OTHER ASPECT OF THE DEMOS THAT THE

02:51PM 5    GOVERNMENT HAS POINTED TO AS SOMEHOW DECEPTIVE, AND THAT'S WHAT

02:51PM 6    IS KNOWN AS THE NULL PROTOCOL.

02:51PM 7         SO THIS WAS A QUESTION PUT TO MR. EDLIN ON DIRECT

02:51PM 8    EXAMINATION.

02:51PM 9         QUESTION:  SO LET'S IMAGINE THAT WE'RE IN THE CONFERENCE

02:51PM 10   ROOM, THE DEVICE IS THERE, IT'S SET UP TO RUN THIS NULL

02:52PM 11   PROTOCOL.

02:52PM 12        IF A SAMPLE IS PUT INTO THE MACHINE, THEN CAN YOU DESCRIBE

02:52PM 13   WHAT THE VISITOR WOULD SEE OR WHAT WOULD WE SEE IN THAT CASE?

02:52PM 14        AND THEN MR. EDLIN ANSWERS THE QUESTION.

02:52PM 15        THE PREMISE OF THE HYPOTHETICAL, THAT A SAMPLE IS PUT INTO

02:52PM 16   THE DEVICE, AND THEN THIS NULL PROTOCOL IS RUNNING ON THE

02:52PM 17   THERANOS DEVICE.  THIS IS THE SORT OF IMPRESSION THAT THE

02:52PM 18   GOVERNMENT WANTS TO LEAVE YOU WITH, THAT THERE IS KIND OF

02:52PM 19   FAKERY GOING ON.  THAT AT THESE DEMOS, THERE'S A FINGERSTICK

02:52PM 20   SAMPLE TAKEN FROM THE INVESTOR, OR WHOEVER IT IS DOING THE

02:52PM 21   DEMO.

02:52PM 22        AND THAT THERE'S SOME BIG SHOW OF TAKING THE SAMPLE, AND

02:52PM 23   PUTTING IT IN THE CARTRIDGE, AND THEN PUTTING THE CARTRIDGE

02:52PM 24   INTO THE MACHINE, AND RUNNING THE MACHINE, AND HAVING IT WHIRL

02:52PM 25   AWAY AS IF IT'S REALLY RUNNING THE SAMPLE, BUT REALLY SECRETLY

02:52PM   1    THERE'S THIS THING CALLED THE NULL PROTOCOL THAT IS RUNNING AND

02:53PM   2    IT'S DESIGNED TO HIDE ANY ERROR THAT, FROM THE GOVERNMENT'S

02:53PM   3    STANDPOINT, INEVITABLY THE MACHINE IS GOING TO, I DON'T KNOW,

02:53PM   4    BURST INTO CLAIMS OR SOMETHING OR AT LEAST SHOW AN ERROR CODE.

02:53PM   5    AND IN ORDER TO HIDE ALL OF THAT, THERE'S GOING TO BE THIS NULL

02:53PM   6    PROTOCOL.  AND THE INVESTOR THINKS IT'S RUNNING FINE.  BUT IT'S

02:53PM   7    REALLY NOT.

02:53PM   8         THAT'S THE GOVERNMENT'S THEORY IT SEEMS LIKE, AND THAT'S

02:53PM   9    THE IMPRESSION THEY WANT TO LEAVE YOU.  THAT'S NOT WHAT

02:53PM  10    HAPPENED.

02:53PM  11         THAT WHOLE HYPOTHETICAL, THAT WHOLE SCENARIO DEPENDS ON

02:53PM  12    THIS SAMPLE BEING PUT INTO THE MACHINE AND MAKING THE INVESTOR

02:53PM  13    OR THE VIP WHO IS DOING -- PARTICIPATING IN THIS DEMO THINK

02:53PM  14    THAT THEIR BLOOD SAMPLE IS REALLY RUNNING.  BUT THAT'S NOT WHAT

02:53PM  15    IS HAPPENING.

02:53PM  16         LET'S GO TO THE NEXT.

02:53PM  17         SO THEN ON CROSS MR. EDLIN IS ASKED, IT WAS YOUR

02:53PM  18    EXPERIENCE AT THERANOS, WASN'T IT, THAT IF THE NULL PROTOCOL

02:53PM  19    WAS RUNNING ON THE MACHINE, A BLOOD SAMPLE WAS NOT PUT IN THAT

02:53PM  20    MACHINE; IS THAT CORRECT?

02:53PM  21         THAT'S CORRECT.

02:53PM  22         SO IT'S NOT BEING PUT IN THE MACHINE.  THE NULL PROTOCOL

02:53PM  23    IS A WAY OF RUNNING THE MACHINE WITHOUT PUTTING THE SAMPLE IN.

02:53PM  24    AND SOMETIMES PEOPLE JUST WANTED TO SEE WHAT THE HARDWARE WAS

02:54PM  25    LIKE.  AND THEY WEREN'T, AS MR. EDLIN SAID AND I POINTED OUT

02:54PM   1    EARLIER, SOMETIMES PEOPLE DIDN'T WANT THEIR BLOOD SAMPLE TAKEN.

02:54PM   2        SO THE IDEA THAT THE NULL PROTOCOL IS SOMETHING NEFARIOUS

02:54PM   3    IS JUST NOT TRUE.  AND THE HYPOTHETICAL THAT WAS PUT TO

02:54PM   4    MR. EDLIN ABOUT RUNNING A SAMPLE IS JUST NOT WHAT IS GOING ON.

02:54PM   5    THERE IS NO SAMPLE.  THERE IS NO SHOW OF RUNNING A SAMPLE AND

02:54PM   6    HAVING THIS NULL PROTOCOL HIDE ERRORS.  THERE IS NO SAMPLE.

02:54PM   7    THOSE ARE THE FACTS.

02:54PM   8        IN FACT, TO GO FURTHER ON THAT POINT, THE INTELLECTUAL

02:54PM   9    PROPERTY WAS USED INTERNALLY FOR SOME PURPOSES, AND IT HAD

02:54PM  10    NOTHING TO DO WITH INVESTORS.

02:54PM  11        SO IN THIS EMAIL MR. EDLIN WRITES TO DR. YOUNG, "HI

02:54PM  12    DANIEL,

02:54PM  13        "SUNNY WOULD LIKE TO START STRESS TESTING THE DEPARTMENT

02:54PM  14    OF DEFENSE APP ON THE 4S NEXT MONDAY -- WILL YOU BE ABLE TO

02:54PM  15    PROVIDE A DUMMY CARTRIDGE FOR THE TESTING?"

02:55PM  16        AND THE RESPONSE FROM MR. EDLIN, "INITIALLY WE ONLY HAVE

02:55PM  17    TO RUN A NULL PROTOCOL."

02:55PM  18        SO THIS IS JUST INTERNAL TESTING.  IT'S NOT DEMOS FOR

02:55PM  19    INVESTORS OR ANYTHING LIKE THAT.  SO EVEN INTERNALLY THEY'RE

02:55PM  20    RUNNING THE NULL PROTOCOL WHEN THEY JUST WANT TO RUN THE

02:55PM  21    HARDWARE WITHOUT DOING A BLOOD SAMPLE.  THAT'S ALL IT IS, AND

02:55PM  22    THAT'S WHAT THE EVIDENCE SHOWS.

02:55PM  23        GO TO THE NEXT SLIDE.

02:55PM  24        THE QUESTION WAS PUT TO MR. EDLIN, AND THERE WAS NOTHING

02:55PM  25    OR YOU DIDN'T BELIEVE YOU WERE DOING ANYTHING NEFARIOUS IN

RUNNING THESE DEMOS USING THE DEMO APP OR THE NULL PROTOCOL,

DID YOU?

THE ANSWER IS NO.

YOU WEREN'T TRYING TO TRICK ANYONE?

RIGHT.

AND YOU HAD NO REASON TO BELIEVE AT THE TIME THAT ANYONE

ELSE AT THERANOS WAS DOING THAT; RIGHT?

RIGHT.

AND HE WAS THE PERSON, MR. EDLIN, WHO WAS DEEPLY INVOLVED

WITH THE DEMOS, AND HE KNEW WHAT THE NULL PROTOCOL WAS AND WHAT

IT WASN'T.  HE'S NOT THINKING HE'S DECEIVING ANYBODY.

OKAY.  LET'S GO TO ANOTHER TOPIC THAT THE GOVERNMENT HAS

POINTED OUT, AND THIS IS THE THERANOS WEBSITE.  AND YOU HAVE

HEARD SOMETHING ABOUT THIS WHERE ACCORDING TO THE GOVERNMENT,

LAWYERS WERE INVOLVED IN ADVISING ABOUT THE WEBSITE, AND THEY

HAD CERTAIN CHANGES THAT THEY WANTED MADE, THE LAWYERS, RIGHT?

SO THE FIRST THING IS THAT IF YOU'RE GOING TO RUN A

FRAUDULENT SCHEME AND YOU'RE GOING TO PUT OUT A BUNCH OF FALSE

STATEMENTS ON YOUR WEBSITE, WHY HAVE LAWYERS AT ALL?  WHY GO

THROUGH THE EXERCISE OF HAVING THEM LOOK AT IT?

WELL, THE REASON IS THAT THEY WERE SERIOUS ABOUT TAKING

THE ADVICE.

SO HERE'S WHAT HAPPENED.  IF YOU LOOK AT THESE EXHIBITS --

IF YOU WANT TO WRITE THESE DOWN, 3965, 3981, AND 5805 -- WHAT

YOU WILL SEE IS THAT THERE WERE 49 CHANGES TO THE WEBSITE IN

02:56PM 1    RESPONSE TO THE ATTORNEY FEEDBACK.  SO A GREAT MANY CHANGES

02:56PM 2    WERE MADE BASED ON THE LAWYER'S ADVICE.  AND THERE WERE FOUR

02:56PM 3    ATTORNEYS FROM INSIDE THERANOS AND TWO LAW FIRMS PROVIDING THE

02:56PM 4    FEEDBACK.

02:56PM 5        AND THERE'S NOT ANY EVIDENCE THAT IT WAS MR. BALWANI WHO

02:57PM 6    WAS PERSONALLY TRYING TO MAKE THESE CHANGES.  SO WHAT HAPPENS?

02:57PM 7        THIS IS JUST A FEW EXAMPLES.  SO THE GOVERNMENT HAS

02:57PM 8    PARTICULARLY FOCUSSED ON THIS "HIGHEST LEVELS OF ACCURACY"

02:57PM 9    STATEMENT.  AND HERE ARE EXAMPLES OF WHEN THOSE WERE CHANGED.

02:57PM 10       SO, FOR EXAMPLE, THERE WAS DRAFT WEBSITE LANGUAGE.  AND

02:57PM 11   THESE ARE THOSE SAME EXHIBITS IF YOU WANT TO LOOK AT THOSE

02:57PM 12   DURING DELIBERATIONS.  DRAFT WEBSITE LANGUAGE WAS "HIGHEST

02:57PM 13   LEVELS OF ACCURACY," THAT WAS REPLACED -- THE ATTORNEY ADVICE

02:57PM 14   RATHER WAS TO REPLACE IT WITH "HIGH LEVELS OF ACCURACY."  AND

02:57PM 15   THEN THE FINAL WEBSITE IS "HIGH LEVELS OF PRECISION," THAT'S IN

02:57PM 16   THE HEADER OF THE DOCUMENT.

02:57PM 17       THERE WAS DRAFT WEBSITE LANGUAGE ABOUT "HIGHEST LEVELS OF

02:57PM 18   ACCURACY," AND THE LAWYERS -- THE DRAFT WAS "HIGHEST LEVELS OF

02:57PM 19   ACCURACY."  THE ATTORNEY ADVICE WAS REPLACE THAT WITH "HIGH

02:58PM 20   LEVELS OF ACCURACY."  AND THEN THE FINAL WEBSITE LANGUAGE WAS

02:58PM 21   IN THE TEXT "HIGH LEVELS OF PRECISION."

02:58PM 22       AND THEN ANOTHER EXAMPLE "A TINY DROP IS ALL IT TAKES,"

02:58PM 23   AND THEN THE ATTORNEY'S ADVICE WAS REVISE "ONE TINY DROP" TO "A

02:58PM 24   FEW DROPS IS ALL IT TAKES."  AND THEN THAT CHANGE WAS MADE.  SO

02:58PM 25   THOSE ARE AMONG THE 49 CHANGES THAT WERE MADE.

02:58PM   1        NOW, IT IS TRUE THAT IF YOU GO TO THE EXHIBIT, THERE WERE

02:58PM   2    CERTAIN PLACES WHERE THE CHANGE ISN'T MADE.  BUT THE FACT THAT

02:58PM   3    PEOPLE ACTUALLY FIXING THE WEBSITE DIDN'T CATCH ALL OF THE

02:58PM   4    PLACES, ALL OF THE CHANGES, IS NOT INDICATIVE OF MR. BALWANI'S

02:58PM   5    FRAUD.  THEY HAD LAWYERS, THEY FOLLOWED THE ADVICE MADE MANY

02:58PM   6    TIMES OVER.  SO THAT'S THE ISSUE WITH THE WEBSITE.

02:58PM   7        AND THEN IF YOU GO TO THE NEXT ONE, MR. EDLIN TESTIFIED

02:58PM   8    THAT THERE WERE MEETINGS WITH THE LAWYERS ABOUT THE MARKETING

02:59PM   9    MATERIALS AND THE WEBSITE.

02:59PM   10        SO IT'S NOT JUST THE EMAIL THAT YOU SAW WHERE THE

02:59PM   11    ATTORNEYS GAVE ADVICE IN THE EMAIL FORM.  THERE ARE ALSO

02:59PM   12    MEETINGS ABOUT THE MARKETING MATERIALS IN THE WEBSITE ABOUT THE

02:59PM   13    LAWYERS.  WE DON'T KNOW WHAT WAS SAID IN THE MEETINGS, WHAT

02:59PM   14    DISCUSSIONS OCCURRED THAT WAS APPROPRIATE OR NOT APPROPRIATE ON

02:59PM   15    THE WEBSITE.  WE JUST DON'T HAVE THAT INFORMATION.  BUT WE KNOW

02:59PM   16    THERE WERE SUCH MEETINGS.

02:59PM   17        ANOTHER AREA WHERE THE GOVERNMENT HAS CLAIMED THERE WAS A

02:59PM   18    PROBLEM WAS THE WALGREENS BROCHURE.

02:59PM   19        AND THEY SHOWED YOU A PARTICULAR DOCUMENT THAT WAS THE

02:59PM   20    WALGREENS BROCHURE, BUT THAT -- AND THEY'RE CLAIMING THIS WAS

02:59PM   21    AN EXAMPLE OF SOMETHING THAT PATIENTS WOULD HAVE HAD THAT WAS

02:59PM   22    MISLEADING BECAUSE IT HAD THINGS THAT THE GOVERNMENT CLAIMS

02:59PM   23    WEREN'T CORRECT.

02:59PM   24        WELL, LET'S LOOK AT WHAT MR. EDLIN SAID ABOUT THAT.

02:59PM   25        SO THE DOCUMENT THAT THE GOVERNMENT PUT INTO EVIDENCE

02:59PM   1    MR. EDLIN SAID IS A MECHANICAL FOR THE BROCHURE.

02:59PM   2         AND THE QUESTION WAS, WHAT DOES THAT MEAN, A MECHANICAL?

02:59PM   3         AND HE SAYS IT'S ESSENTIALLY A DRAFT OF THE BROCHURE

03:00PM   4    BEFORE IT GETS PRINTED.

03:00PM   5         SO THE ONLY THING IN EVIDENCE IS A DRAFT.  THE GOVERNMENT

03:00PM   6    DID NOT SHOW YOU WHAT THE FINAL BROCHURE LOOKED LIKE.  THAT'S

03:00PM   7    NOT IN EVIDENCE.

03:00PM   8         SO TO TALK ABOUT A DRAFT WHEN YOU DON'T KNOW WHAT THE

03:00PM   9    FINAL WAS, I DON'T KNOW THAT THAT MAKES SENSE.  IT DOESN'T SEEM

03:00PM  10    LIKE THE LEVEL OF PROOF YOU NEED TO FIND BEYOND A REASONABLE

03:00PM  11    DOUBT THAT THIS WAS PART OF THE FRAUDULENT SCHEME.

03:00PM  12         LET'S TALK ABOUT THE MARKETING MATERIALS THAT INCLUDES THE

03:00PM  13    INVESTOR POWERPOINT SLIDES THAT YOU HAVE SEEN.

03:00PM  14         IF WE CAN GO TO THE NEXT SLIDE.

03:00PM  15         SO THE ORIGIN OF THIS SLIDE DECK THAT YOU HAVE SEEN IN THE

03:00PM  16    CASE OF THE INVESTORS IS THE MARKETING WITH CHIAT/DAY.  THIS IS

03:00PM  17    THE MARKETING FIRM THAT THERANOS HAD WORKING WITH THEM.  THAT

03:00PM  18    RELATIONSHIP ACTUALLY BEGAN IN 2012 ACCORDING TO MR. EDLIN.  HE

03:00PM  19    SAID THAT SOUNDED REASONABLE AT LEAST.

03:00PM  20         AND HE KNOWS THERE WAS A RELATIONSHIP WITH CHIAT/DAY

03:00PM  21    BEFORE THE WALGREENS LAUNCH.

03:01PM  22         IF WE CAN GO TO THE NEXT SLIDE.

03:01PM  23         AND THIS IS THE CHIAT/DAY DOCUMENT THAT SHOWS WHAT THE

03:01PM  24    SO-CALLED DELIVERABLES WERE, IN OTHER WORDS, THE WORK PRODUCT

03:01PM  25    THAT THEY WERE GOING TO PUT OUT.

03:01PM   1       AND I HIGHLIGHTED THE PHYSICIAN SALES SLIDE DECK AND LEAVE

03:01PM   2   BEHINDS, AND THAT IS BECAUSE EVERYTHING THAT OUR SALESPEOPLE

03:01PM   3   WILL NEED TO BE EFFECTIVE IN A PHYSICIAN OFFICE TO COMMUNICATE

03:01PM   4   OUR VALUE PROPOSITION.  THAT'S FROM DECEMBER OF 2012.

03:01PM   5       WE'LL SEE THIS TESTIMONY IN A MINUTE -- IN FACT, LET'S GO

03:01PM   6   TO IT RIGHT NOW.  THE NEXT SLIDE.

03:01PM   7       SO, MS. PETERSON, THIS IS ONE OF THE SLIDES, AND THE

03:01PM   8   HEADING OF THE SLIDE IS "EVERY THERANOS TEST BEGINS WITH YOU,

03:01PM   9   THE PHYSICIAN."

03:01PM  10       AND I ASKED HER, A SLIDE THAT SAYS -- WITH THAT HEADING

03:01PM  11   THE WAY IT'S WRITTEN, IT SEEMS TO BE DIRECTED TO AN AUDIENCE OF

03:01PM  12   PHYSICIANS.

03:01PM  13       SHE SAID RIGHT, BECAUSE THIS WAS A MARKETING MATERIAL THAT

03:01PM  14   CHIAT/DAY DEVELOPED.  SO WHAT THESE SLIDES WERE IS A HODGEPODGE

03:01PM  15   OF ALL KINDS OF THINGS THAT WERE DEVELOPED FOR MARKETING

03:02PM  16   PURPOSES WITH CHIAT/DAY WELL BEFORE THE WALGREENS LAUNCH AND

03:02PM  17   BEFORE THERANOS WAS DOING THAT TESTING WITH WALGREENS.

03:02PM  18       AND THEY WERE JUST THIS HODGEPODGE OF MATERIALS SHOWING

03:02PM  19   INVESTORS, HERE'S WHAT OUR COMPANY IS OR COULD BECOME.

03:02PM  20       LET'S GO TO THE NEXT SLIDE.

03:02PM  21       MR. EDLIN TESTIFIED THAT THE PURPOSE OF THIS MEETING OR

03:02PM  22   THESE MEETINGS WAS TO DEVELOP MATERIALS ABOUT WHAT THERANOS,

03:02PM  23   THE GOALS THAT THERANOS WAS TRYING TO ACHIEVE.  THOSE WERE THE

03:02PM  24   ORIGINS OF THESE SLIDES.

03:02PM  25       AND WHEN THESE SLIDE DECKS CAME IN FRONT OF INVESTORS,

03:02PM   1    THEY WERE SLIDES, AS YOU MIGHT REMEMBER, THAT HAD ALL KINDS OF

03:02PM   2    PRESENT TENSE STATEMENTS THAT OBVIOUSLY EVERYONE KNEW WASN'T

03:02PM   3    TRUE, HAVING THE LARGEST LAB IN THE COUNTRY AND HAVING THE

03:02PM   4    LARGEST FOOTPRINT IN CALIFORNIA.  THE INVESTORS TESTIFIED THAT

03:02PM   5    THEY KNEW THOSE THINGS WERE NOT PRESENTLY TRUE, THOSE WERE

03:02PM   6    GOALS.

03:02PM   7        SO THE SLIDE DECK HAS A MIX OF THINGS OF WHAT IS GOING ON

03:02PM   8    NOW, WHAT IS GOING TO BE IN THE FUTURE.  I MEAN, YOU REALLY

03:02PM   9    CAN'T KNOW MUCH ABOUT THESE SLIDE DECKS WITHOUT KNOWING EXACTLY

03:02PM  10    WHAT THE NARRATIVE WAS, WHAT THE VOICEOVER WAS BECAUSE THESE

03:03PM  11    SLIDE DECKS WERE NOT PRESENTED IN A VACUUM.  THEY WERE MEETINGS

03:03PM  12    WITH THESE INVESTORS.

03:03PM  13        SO THE IDEA THAT THESE SLIDE DECKS ARE SOMEHOW, YOU KNOW,

03:03PM  14    LITERAL AND IT'S ONLY ABOUT WHAT IS GOING ON IN THE CLIA LAB AT

03:03PM  15    THE MOMENT, THAT'S NOT THE CASE.  THESE INVESTORS WERE IN

03:03PM  16    LONG-TERM PARTNERSHIPS WITH THERANOS.  THEY WERE INTERESTED IN

03:03PM  17    NOT ONLY WHAT THERANOS WAS DOING NOW, BUT WHAT THEY WERE GOING

03:03PM  18    TO BE DOING IN THE FUTURE.  AND THAT'S WHAT THESE SLIDE DECKS

03:03PM  19    WERE AND MANY OF THESE SLIDES WERE CLEAR TO INVESTORS THAT THEY

03:03PM  20    WERE FUTURE FORWARD LOOKING STATEMENTS.

03:03PM  21        OKAY.  LET'S TALK ABOUT THE MEDIA AND COMMUNICATIONS WITH

03:03PM  22    JOURNALISTS.  IT'S ANOTHER TOPIC THE GOVERNMENT HAS RAISED, AND

03:03PM  23    THE GOVERNMENT'S THEORY, AS YOU'VE HEARD, IS THAT EVEN THOUGH

03:03PM  24    THE ARTICLES THAT THEY HAVE SHOWN YOU ARE THE JOURNALIST'S

03:03PM  25    WORDS, NOT MR. BALWANI, AND MR. BALWANI IS SOMEHOW RESPONSIBLE

03:04PM 1      FOR THAT, TOO, BECAUSE HE WAS AWARE THAT THESE MATERIALS WERE

03:04PM 2      IN THE HANDS OF INVESTORS.

03:04PM 3          SO LET'S START WITH THE -- WHAT IS KNOWN AS THE RAGO

03:04PM 4      ARTICLE, IT'S "THE WALL STREET JOURNAL" ARTICLE FROM SEPTEMBER

03:04PM 5      2013.

03:04PM 6          AND MR. LUCAS WAS SHOWN THAT.  YOU CAN SEE THE LANGUAGE,

03:04PM 7      "THE SECRET THAT HUNDREDS OF EMPLOYEES ARE NOW REFINING

03:04PM 8      INVOLVES DEVICES THAT AUTOMATE AND MINIATURIZE MORE THAN 1,000

03:04PM 9      LABORATORY TESTS, FROM ROUTINE BLOOD WORK TO ADVANCED GENETIC

03:04PM 10     ANALYSIS."

03:04PM 11         THAT'S A TRUE STATEMENT.  MR. RAGO CHOSE THE WORD

03:04PM 12     "REFINING."  AND YOU COULD USE THE WORD "DEVELOPING."  THERANOS

03:04PM 13     WAS WORKING ON THAT IN THEIR RESEARCH AND DEVELOPMENT.  AND

03:04PM 14     WE'LL SEE THERE'S A LOT OF RESEARCH AND DEVELOPMENT EXPENDITURE

03:04PM 15     BEHIND WHAT THERANOS IS DOING.

03:04PM 16         BUT LET'S TALK ABOUT MR. LUCAS, HIS TESTIMONY.  HE'S ASKED

03:04PM 17     A QUESTION ON DIRECT EXAMINATION BY THE GOVERNMENT.

03:04PM 18         WAS THE INFORMATION IN THIS ARTICLE CONSISTENT WITH

03:04PM 19     MR. LUCAS'S UNDERSTANDING OF WHAT THE TECHNOLOGY COULD DO BASED

03:05PM 20     ON CONVERSATIONS WITH MS. HOLMES?

03:05PM 21         AND MR. LUCAS SAYS, THAT CERTAINLY WAS THE HOPE THAT AT

03:05PM 22     SOME TIME IT WOULD DO ALL OF THE TESTS.

03:05PM 23         AND MR. LUCAS GOES ON.  I DID NOT BELIEVE AT THE TIME

03:05PM 24     THAT -- YOU KNOW, THIS IS MORE OF A MARKETING.  I CANNOT

03:05PM 25     BELIEVE AT THE TIME THAT THE COMPANY COULD DO MORE THAN ONE

03:05PM   1    THOUSAND TESTS.

03:05PM   2         SO MR. LUCAS, AN INVESTOR, RECOGNIZES THIS FOR WHAT IT IS.

03:05PM   3    IT'S JOURNALIST'S WORDS AND HE'S NOT PUTTING MUCH STOCK IN

03:05PM   4    THAT.

03:05PM   5         LET'S TALK ABOUT ROGER PARLOFF.  HE WAS THE WRITER FROM

03:05PM   6    "FORTUNE" MAGAZINE AND THAT CAME OUT IN JULY OF 2014.  THIS

03:05PM   7    EMAIL THAT I'M SHOWING YOU FROM MAY OF 2014 IS THE WORK THAT

03:05PM   8    THERANOS IS DOING TO GET MR. PARLOFF INFORMATION FOR HIS

03:05PM   9    ARTICLE.

03:05PM   10        NOW, THE DATE IS IMPORTANT HERE BECAUSE LET'S GO BACK TO

03:05PM   11   MR. PANDORI FOR A MINUTE.  DR. PANDORI CLAIMS THAT HE HAD A

03:06PM   12   MEETING WITH MS. HOLMES AND MR. BALWANI AROUND MAY 19TH OF

03:06PM   13   2014, AND REMEMBER HE SAID I KNOW THAT BECAUSE IT WAS AROUND

03:06PM   14   HIS BIRTHDAY.

03:06PM   15        HE CLAIMED YOU'VE GOT TO INVOLVE THE SCIENTIFIC TEAM WITH

03:06PM   16   THE DISCUSSIONS WITH JOURNALISTS OR THE INFORMATION PRESENTED

03:06PM   17   TO JOURNALISTS BECAUSE WE WANT TO MAKE SURE IT'S ACCURATE, AND

03:06PM   18   HE CLAIMS THAT MR. BALWANI SAID THAT'S NEVER GOING TO HAPPEN

03:06PM   19   AND DR. PANDORI SAID HE QUIT FIVE MINUTES LATER.

03:06PM   20        AND WE ALREADY WENT THROUGH DR. PANDORI AND WHY THAT CAN'T

03:06PM   21   BE TRUE, BUT THIS IS ANOTHER PIECE OF THAT.

03:06PM   22        SO ON MAY 27TH, 2014, DR. PANDORI IS STILL AT THE COMPANY.

03:06PM   23   HE DOESN'T LEAVE FOR ANOTHER THREE DAYS.

03:06PM   24        AND THIS IS THE TEAM, NOT MR. BALWANI, HE'S NOT ON THIS,

03:06PM   25   AND AS YOU'LL SEE, HE'S NOT ASSIGNED ANY ACTION ITEMS FROM

03:06PM   1    MR. PARLOFF.

03:06PM   2        BUT THIS IS THE TEAM BEING ASSIGNED TASKS TO GET THE

03:06PM   3    JOURNALIST, MR. PARLOFF, INFORMATION FOR HIS ARTICLE, WHICH

03:06PM   4    ENDS UP COMING OUT A COUPLE MONTHS LATER.

03:07PM   5        SO LET'S TALK ABOUT OUR ACTION ITEMS, SHOWING THE REFLEX

03:07PM   6    TESTING CONFIGURATION WE WILL RELEASE IN THE FUTURE/ALL FUTURE

03:07PM   7    FEATURES, THAT'S A TASK ASSIGNED TO DANIEL YOUNG.  YOU CAN SEE

03:07PM   8    THERE ARE OTHER TASKS ASSIGNED TO DR. YOUNG.

03:07PM   9        POINT 8 THERE, DATA ON ANY COMBINATION OF TESTS BEING ABLE

03:07PM   10   TO BE DONE ON OUR FRAMEWORK, ALSO ASSIGNED TO DANIEL YOUNG.

03:07PM   11       LAB REPORT SHOWING TRENDING DATA, I BELIEVE THAT'S TO JEFF

03:07PM   12   AND DANIEL YOUNG.

03:07PM   13       NUMBER 1, FOLLOW UP ON ALL OF OUR STATE CERTIFICATIONS.

03:07PM   14   THAT'S ASSIGNED TO ADAM, MEANING DR. ROSENDORFF, MARK,

03:07PM   15   DR. PANDORI HIMSELF, AND IT LOOKS LIKE BRAD, WHICH IS PROBABLY

03:07PM   16   BRAD ARINGTON, WHO IS A LAWYER AT THERANOS.

03:07PM   17       SO IT LOOKS LIKE DR. PANDORI, NOT WITHSTANDING HIS

03:08PM   18   TESTIMONY THAT HE WAS TOLD NEVER GOING TO HAPPEN AND NEVER

03:08PM   19   GOING TO INVOLVE SCIENTIFIC TEAM IN ANY INFORMATION THAT YOU'RE

03:08PM   20   GIVING TO JOURNALISTS, HE IS INVOLVED.  HE IS INVOLVED A FEW

03:08PM   21   DAYS LATER, AS IS DR. YOUNG.

03:08PM   22       SO ANOTHER REASON WHY DR. PANDORI'S TESTIMONY IS JUST

03:08PM   23   COMPLETELY FALSE ON THAT SCORE AND MANY OTHER SCORES.

03:08PM   24       BUT THIS IS INFORMATION THAT THE TEAM, NOT MR. BALWANI, IS

03:08PM   25   GATHERING FOR THE JOURNALISTS AND AS YOU CAN SEE MR. BALWANI IS

03:08PM   1      NOT EVEN ON THIS EMAIL AND HE HAS NO TASK ASSIGNED TO HIM.

03:08PM   2           IT'S THE TEAM, AND THAT'S ELIZABETH HOLMES, IT'S

03:08PM   3      JEFF BLICKMAN, IT'S DR. YOUNG, IT'S MARK PANDORI, AND A LAWYER

03:08PM   4      NAMED BRAD ARINGTON.

03:08PM   5           THIS NEXT DOCUMENT I WANT TO SHOW YOU ON THE TOPIC OF

03:08PM   6      JOURNALISTS IS A DOCUMENT THAT MR. SCHENK SHOWED YOU DURING HIS

03:08PM   7      CLOSING ARGUMENT YESTERDAY, AND HE'S POINTING TO THIS BECAUSE

03:08PM   8      IT'S AN EMAIL DIRECTLY FROM MR. BALWANI TO A GROUP OF PEOPLE AT

03:08PM   9      WALGREENS, INCLUDING JAY ROSAN AND BRAD WASSON, AND IT'S AN

03:09PM  10      ARTICLE FROM A PUBLICATION CALLED "SINGULARITY HUB" AND THE

03:09PM  11      HEADLINE IS SMALL, FAST, AND CHEAP, THERANOS IS THE POSTER

03:09PM  12      CHILD OF MED TECH -- AND IT'S IN WALGREENS.  THIS IS FROM

03:09PM  13      NOVEMBER 18TH, 2013.

03:09PM  14           SO THE GOVERNMENT POINTED TO THIS, SEE, HE'S PROVIDING

03:09PM  15      INFORMATION IN ARTICLES FROM WALGREENS THAT HAS INFORMATION IN

03:09PM  16      IT.  LET'S LOOK AT WHAT THAT IS.

03:09PM  17           THE FIRST STATEMENT THAT THE GOVERNMENT SAYS IS FALSE IS

03:09PM  18      HENRY FORD WOULD RECOGNIZE THE PRINCIPLE THAT ALLOWS THERANOS

03:09PM  19      TO COMPLETE ACCURATE LAB TESTS WITHIN FOUR HOURS.

03:09PM  20           LET'S PAUSE RIGHT THERE.

03:09PM  21           THESE BLOOD TESTS AT THIS TIME IN NOVEMBER OF 2013, THIS

03:09PM  22      IS GOING ON IN WALGREENS'S OWN STORES.  THEY KNOW EXACTLY HOW

03:09PM  23      LONG IT TAKES.  THEY KNOW THAT THE BLOOD SAMPLE IS BEING

03:09PM  24      COLLECTED THERE AND TRANSPORTED TO A CENTRAL LAB.  THIS IS NOT

03:10PM  25      INFORMATION THAT WALGREENS IS GOING TO LOOK AT AND SAY, OH YES,

03:10PM 1    IT MUST BE GOING ON IN FOUR HOURS.  THEY KNOW EXACTLY WHAT'S

03:10PM 2    GOING ON.  IT'S THEIR OWN STORES WHERE THE BLOOD COLLECTION IS

03:10PM 3    GOING ON.

03:10PM 4        BY THE WAY, IN THE EMAIL MR. BALWANI DOESN'T COMMENT ON

03:10PM 5    THIS.  HE DOESN'T SAY LOOK AT THIS ARTICLE AND LOOK AT WHAT

03:10PM 6    WE'RE DOING.  HE JUST SENDS IT WITHOUT EXPLANATION.

03:10PM 7        WALGREENS KNOWS THIS.

03:10PM 8        LET'S GO ON TO THE NEXT POINT.

03:10PM 9        BLOOD IS DRAWN WITH A FINGERSTICK, RATHER THAN A NEEDLE IN

03:10PM 10   THE ARM.  THERE ARE NO BOTCHED STICKS, OF COURSE, THERE ARE NO

03:10PM 11   PHLEBOTOMISTS, ONLY MACHINES IN THE THERANOS LABS.

03:10PM 12       WALGREENS KNOW FULL WELL THAT THERE ARE VENOUS DRAWS GOING

03:10PM 13   ON IN THEIR OWN STORES.  AND IN 2014 TIME PERIOD, IT IS, LIKE

03:10PM 14   60 PERCENT.  AND THIS IS 2013.  NO REASON TO THINK IT'S ANY

03:10PM 15   DIFFERENT.

03:10PM 16       SO THE IDEA THAT WALGREENS DOESN'T KNOW THAT WE HAVE

03:10PM 17   PHLEBOTOMISTS AND WE HAVE VENOUS DRAWS, OF COURSE THEY DO.

03:10PM 18       SO MR. BALWANI IS SENDING THIS INFORMATION TO WALGREENS,

03:10PM 19   HE'S FORWARDING AN ARTICLE.  THERE'S NO BASIS TO SAY THAT

03:10PM 20   MR. BALWANI IS TRYING TO DECEIVE WALGREENS INTO THINKING THESE

03:10PM 21   THINGS WERE TRUE WHEN HE KNOWS, EVERYONE KNOWS, WALGREENS KNOWS

03:10PM 22   THESE THINGS, THEY KNOW ABOUT THE PHLEBOTOMISTS, THEY KNOW

03:11PM 23   ABOUT THE VENOUS DRAWS, IT WAS IN THEIR OWN PRESS RELEASE FOR

03:11PM 24   GOODNESS SAKES.

03:11PM 25       AND THIS IS ANOTHER ONE OF THOSE RED HERRINGS WHERE THE

03:11PM  1    GOVERNMENT IS TRYING TO TAR MR. BALWANI WITH SOMETHING

03:11PM  2    DECEPTIVE THAT IS REALLY NOT.

03:11PM  3         BUT LET'S GO TO WHAT MR. BALWANI REALLY THOUGHT AND REALLY

03:11PM  4    DID.

03:11PM  5         HERE'S AN INQUIRY FROM A MEDIA SOURCE CALLED G2

03:11PM  6    INTELLIGENCE AND THIS IS SEPTEMBER 10TH, 2013.

03:11PM  7         AND IF THERE'S ANY EVIDENCE OF WHAT MR. BALWANI REALLY

03:11PM  8    INTENDED HERE, THIS IS ONE OF THE KEY THINGS BECAUSE WHAT

03:11PM  9    HAPPENS IS -- LET'S GO TO THE NEXT SLIDE.

03:11PM  10        G2 INTELLIGENCE, AS MR. BLICKMAN SAYS HERE, THIS RON FROM

03:11PM  11   G2 SENDS AN EMAIL TO MR. BLICKMAN AND CALLS HIS PHONE LINE.

03:11PM  12   HIS VOICEMAIL REITERATED THAT HIS DEADLINE IS FRIDAY AND HE'S

03:11PM  13   TRYING TO CONFIRM THE SAME SET OF QUESTIONS SENT YESTERDAY.

03:12PM  14        SO THAT'S WHAT MR. BLICKMAN IS REPORTING, THIS JOURNALIST

03:12PM  15   HAS A DEADLINE, AND I NEED TO GET HIM THE INFORMATION AND HE

03:12PM  16   POSES THE QUESTIONS.

03:12PM  17        SO LET'S LOOK AT WHAT THOSE ARE IN PART.  AND THIS IS

03:12PM  18   EXHIBIT 20167.

03:12PM  19        SO MR. BALWANI RESPONDS SEPTEMBER 11TH, 2013.  I EDITED

03:12PM  20   THE FOLLOWING.  ELIZABETH NEEDS TO DECIDE WHETHER TO SEND THIS

03:12PM  21   AND IF SO, THEN PROVIDE HER THOUGHTS AND EDITS.

03:12PM  22        AND HERE IS ONE OF THE JOURNALIST'S QUESTIONS.  HOW MUCH

03:12PM  23   BLOOD IS REQUIRED (IN NANOLITERS OR MICROGRAMS)?  ALTHOUGH IT

03:12PM  24   IS MENTIONED IN THE RELEASE, HOW SPECIFICALLY WILL IT BE DRAWN?

03:12PM  25        AND THE ANSWER THAT IS DRAFTED THERE IS, THE BLOOD WILL BE

03:12PM 1    DRAWN IN A THREE STEP PROCESS, ONE, PLACE FINGER WARMER ON

03:12PM 2    PATIENT'S FINGERTIP; TWO, CLEAN THE FINGERTIP AND DEPRESS TINY

03:12PM 3    LANCET ON FINGER; THREE, TECHNICIAN COLLECTS BLOOD IN SMALL

03:12PM 4    DISPOSABLE DEVICES TO FILL OR NANOTAINER TUBES WITH A FEW DROPS

03:13PM 5    OF SAMPLE.

03:13PM 6        SO THAT'S THE ANSWER THAT'S DRAFTED.

03:13PM 7        BUT HERE'S MR. BALWANI'S SUGGESTED EDIT.  HE WRITES, FIX

03:13PM 8    THIS, FIX THIS TO ALSO INCLUDE VENIPUNCTURE.

03:13PM 9        SO MR. BALWANI WANTS THIS JOURNALIST TO BE TOLD THAT THERE

03:13PM 10   IS VENIPUNCTURE GOING ON, AND THE GOVERNMENT SAYS, THIS IS SOME

03:13PM 11   KIND OF INTENT THAT MR. BALWANI WANTS TO HIDE THESE TRADITIONAL

03:13PM 12   METHODS FROM THE WORLD WHEN HE'S THE ONE WHO IS SAYING IN THIS

03:13PM 13   RESPONSE TO THIS JOURNALIST AT G2 INTELLIGENCE, TELL THEM IT'S

03:13PM 14   VENIPUNCTURE, LET'S MAKE SURE WE INCLUDE THAT BECAUSE WE'RE

03:13PM 15   ALSO DOING THAT, AND THIS IS THE OPPOSITE.

03:13PM 16       LOOK AT ALL OF THE EVIDENCE.  MR. BALWANI'S INTENT, HIS

03:13PM 17   GOOD FAITH, THIS IS ONE OF THOSE PIECES OF EVIDENCE THAT SHOULD

03:13PM 18   REALLY MAKE YOU GIVE PAUSE.  TRANSLATE IT INTO REASONABLE DOUBT

03:13PM 19   WHEN THE GOVERNMENT SAYS THAT MR. BALWANI WAS TRYING TO DECEIVE

03:13PM 20   ANYBODY ABOUT THE METHODS BEING USED AT THERANOS'S LAB.

03:14PM 21       OKAY.  HERE'S ANOTHER EXAMPLE.  SO THIS IS ONE OF THOSE

03:14PM 22   TEXT MESSAGES BETWEEN TWO PEOPLE THE GOVERNMENT CLAIMS ARE

03:14PM 23   COCONSPIRATORS, AND HERE THEY ARE TALKING IN PRIVATE BY TEXT

03:14PM 24   MESSAGE.

03:14PM 25       AND MR. BALWANI WRITES ON JULY 8TH, 2015, AND TELLS

03:14PM  1    MS. HOLMES, "THE HOME PAGE ANNOUNCEMENT FOR CBC," I BELIEVE

03:14PM  2    THAT TO BE A REFERENCE TO CAPITAL BLUE CROSS, "IS TOO DRAMATIC.

03:14PM  3    CHANGE THE FACE OF HEALTH CARE IN PENNSYLVANIA.  CAN U CHANGE

03:14PM  4    IT ONCE IN OFFICE.  SOMETHING MORE HUMBLE AND ACCURATE."

03:14PM  5        THAT'S WHAT MR. BALWANI WANTS MS. HOLMES TO DO.

03:14PM  6        SO IT'S NOT, GREAT, ELIZABETH, FULL STEAM AHEAD, YOU KNOW,

03:14PM  7    SAY SOMETHING REALLY DRAMATIC AND INACCURATE.

03:14PM  8        HE'S SAYING, NO, LET'S BE HUMBLE AND ACCURATE.  THAT'S

03:14PM  9    MR. BALWANI'S INTENT.

03:14PM 10        AND IF YOU WANT TO LOOK AT THE TEXT MESSAGES, YOU KNOW,

03:14PM 11    THAT IS THE OPPOSITE OF, YOU KNOW, SOME KIND OF CONSPIRACY OR

03:14PM 12    INTENT TO DEFRAUD.

03:14PM 13        LET'S SWITCH GEARS HERE FOR A MINUTE AND TALK ABOUT THE

03:14PM 14    THERANOS IP PORTFOLIO.

03:15PM 15        SO WE TALKED ABOUT HOW IMPORTANT WALGREENS WAS TO

03:15PM 16    INVESTORS.  BUT THAT WASN'T THE ONLY THING THAT WAS IMPORTANT.

03:15PM 17    WE ALSO TALKED ABOUT THE BOARD BEING IMPORTANT.

03:15PM 18        THE INVESTORS ALSO TESTIFIED ABOUT THE IP PORTFOLIO BEING

03:15PM 19    IMPORTANT TO THEM AS WELL.

03:15PM 20        SO THIS NEXT ITEM HERE IS FROM LISA PETERSON'S BINDER.  DO

03:15PM 21    YOU REMEMBER -- I CALL IT LISA PETERSON'S BINDER.  IT'S REALLY

03:15PM 22    THE BINDER SENT TO THE DEVOS FAMILY OFFICE, RDV, AND IT'S SENT

03:15PM 23    TO JERRY TUBERGEN, AND MS. PETERSON ENDED UP MAKING A COPY OF

03:15PM 24    TWO BINDERS, AND ONE HAD A NUMBER OF MATERIALS, INCLUDING THIS

03:15PM 25    LENGTHY LIST OF PATENTS AND OTHER IP, INTELLECTUAL PROPERTY.

03:15PM  1          SO ONE OF THEM, AND THIS IS ON PAGE 141 OF EXHIBIT 4858,

03:15PM  2   IS THIS PARTICULAR ITEM DEVICES, METHODS, AND SYSTEMS FOR

03:15PM  3   REDUCING SAMPLE VOLUME.  THAT'S A PATENT APPLICATION.

03:15PM  4          AND THEN IT HAS A NUMBER.  AND THE DATE IS 9/9/2013.

03:16PM  5          AND IF YOU GO TO THE NEXT SLIDE, MR. ALLEN.

03:16PM  6          I SHOWED YOU THIS YESTERDAY, BUT THIS IS THE PATENT

03:16PM  7   APPLICATION THAT WAS FILED, AND YOU SEE IT'S THE SAME PATENT

03:16PM  8   APPLICATION BEING REFERENCED.  AND IF YOU LOOK AT

03:16PM  9   EXHIBIT 20830, IT HAS THE SAME NUMBER AND WITH THE SAME DATE.

03:16PM  10         THIS IS IN THE PATENT APPLICATION, AND I WON'T READ IT AND

03:16PM  11   I'LL LEAVE IT ON THE SCREEN FOR A MINUTE, BUT IT DESCRIBES ALL

03:16PM  12   OF THE EXTENSIVE MODIFICATIONS THAT THERANOS FILED WITH THE

03:16PM  13   PATENT OFFICE THAT THEY WERE MAKING TO THE COMMERCIAL DEVICES

03:16PM  14   IN ORDER TO MODIFY THEM FOR FINGERSTICK USE.

03:16PM  15         AND THEN ON THIS PAGE MORE OF THE PATENT APPLICATION

03:16PM  16   TALKING ABOUT WHAT THEY WERE DOING.

03:16PM  17         SO THIS PATENT APPLICATION WAS SPECIFICALLY REFERENCED,

03:16PM  18   THESE MODIFIED PREDICATE DEVICE, IN MS. PETERSON'S SLIDE DECK.

03:17PM  19         MORE ON DISCLOSURE OF COMMERCIAL DEVICES.  SO THIS IS AN

03:17PM  20   EMAIL FROM MS. HOLMES TO SALLY HOJVAT WHO WE SAW BEFORE WAS AN

03:17PM  21   OFFICIAL AT THE FDA.  THIS IS FROM OCTOBER 23RD, 2013.  YOU SEE

03:17PM  22   IT HAS ATTACHMENTS, AND THEN THERE'S THIS NOTICE TRADE SECRET

03:17PM  23   CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE

03:17PM  24   UNDER THE FREEDOM OF INFORMATION ACT.

03:17PM  25         SO THERANOS CONSIDERED THIS INFORMATION, MODIFIED

03:17PM 1    PREDICATE DEVICES, TO BE INTELLECTUAL PROPERTY, YOU KNOW,

03:17PM 2    PROPRIETARY INFORMATION THAT WOULDN'T BE SHARED.  IN FACT, AS

03:17PM 3    YOU JUST SAW, THEY FILED A PATENT APPLICATION SO THAT THEY

03:17PM 4    COULD PROTECT THIS INTELLECTUAL PROPERTY.

03:17PM 5         AND NOW THEY'RE SHARING THIS WITH THE FDA.

03:17PM 6         AND LET'S LOOK AT WHAT THEY SHARED.

03:17PM 7         SO THEY SHARED WITH THE GOVERNMENT AGENCY, THE FOOD AND

03:18PM 8    DRUG ADMINISTRATION, THE TESTS RUN IN THERANOS'S CLIA

03:18PM 9    LABORATORY FROM SAMPLES COLLECTED IN THERANOS WELLNESS CENTERS.

03:18PM 10        AND YOU CAN SEE THERE -- LET'S START WITH THE FOOTNOTE AT

03:18PM 11   THE VERY BOTTOM DEFINING THE TERM THERANOS PROTOCOL MEANS

03:18PM 12   FDA-CLEARED ASSAYS RUNNING A THERANOS PROTOCOL (IE, MODIFIED

03:18PM 13   UNDER THE CLIA REGULATIONS).  THESE ASSAYS ARE THUS VALIDATED

03:18PM 14   AS LABORATORY DEVELOPED TESTS.

03:18PM 15        SO THESE WERE THE MODIFIED COMMERCIAL DEVICES, AND THEY'RE

03:18PM 16   DISCLOSING IT TO THE FDA, AND YOU CAN SEE WHERE CMP, COMPLETE

03:18PM 17   METABOLIC PANEL, THAT GROUP OF TESTS, YOU CAN SEE THE CHEMISTRY

03:18PM 18   IS THERANOS PROTOCOL, WHICH IS DEFINED AS THE MODIFIED

03:18PM 19   PREDICATE, AND THEN THE DEVICE IS AN FDA CLEARED DEVICE.

03:18PM 20        SO IT'S COMMERCIAL DEVICE, FDA APPROVED, RUNNING THE

03:18PM 21   THERANOS PROTOCOL, SO IT'S MODIFIED.

03:18PM 22        AND THEN THE SAME THING WITH LIPIDS, WHICH IS CHOLESTEROL

03:19PM 23   TESTING AND THINGS LIKE THAT.

03:19PM 24        SO THEY'RE DISCLOSING TO THE FDA EXACTLY WHAT THEY'RE

03:19PM 25   DOING.  SOME OF IT IS COMMERCIAL.

03:19PM 1        SO, FOR EXAMPLE, HBA1C IS FDA CLEARED AND APPROVED, AN FDA

03:19PM 2    CLEARED AND APPROVED DEVICE, SO IT'S AN UNMODIFIED COMMERCIAL

03:19PM 3    DEVICE.

03:19PM 4        AND THEN SOME OF THEM ARE TSPU, PSA, THAT'S THE EDISON,

03:19PM 5    AND IT'S RUNNING THERANOS CHEMISTRY.

03:19PM 6        SO THEY'RE DISCLOSING ALL OF THE DIFFERENT METHODS THAT

03:19PM 7    THEY'RE USING DIRECTLY TO THE U.S. GOVERNMENT, THE FOOD AND

03:19PM 8    DRUG ADMINISTRATION.

03:19PM 9        MORE ABOUT DISCLOSURE OF USE OF TRADITIONAL METHODS.

03:19PM 10   LET'S LOOK AT THAT, BECAUSE THE GOVERNMENT SAYS THIS WAS SOME

03:19PM 11   KIND OF A SECRET.

03:19PM 12       SO THIS IS A DOCUMENT THAT WAS PROVIDED TO MS. BENNETT, SO

03:19PM 13   SHE WAS NOTICED OF THIS.

03:19PM 14       AND IF WE GO -- THIS IS IN OCTOBER 25TH OF 2013.  SO IT'S

03:19PM 15   GOING TO -- IF YOU LOOK AT THE EMAIL STRING, ALBERTO GUTIERREZ

03:20PM 16   HAS AN EMAIL ADDRESS AT THE FDA, SO HE'S AT THE FDA, AND THEN

03:20PM 17   SARAH BENNETT WE KNOW TO BE A CMS EMPLOYEE, AND IT HAS SOME

03:20PM 18   ATTACHMENTS.

03:20PM 19       AND IF YOU GO TO THE ATTACHMENT, IT TALKS ABOUT PHASE I.

03:20PM 20   THAT'S THAT CENTRAL LAB MODEL I WAS TALKING ABOUT BEFORE.

03:20PM 21       AND YOU CAN SEE RIGHT IN THIS DOCUMENT IT SAYS, IF YOU

03:20PM 22   LOOK AT THE BOX ON THE RIGHT, THE BIG GREEN ON THE RIGHT AT THE

03:20PM 23   TOP OF THAT, IT SAYS "SAMPLES ARE PROCESSED AND RESULTS ARE

03:20PM 24   GENERATED VIA CONVENTIONAL ANALYZERS."

03:20PM 25       AND THEN BELOW THAT IT SAYS, "OR THERANOS SAMPLE

03:20PM   1     PROCESSING UNIT PERFORMS AUTOMATED PREANALYTIC PROCESSING."

03:20PM   2          SO THEY'RE DISCLOSING RIGHT TO CMS AND THE FDA THAT

03:20PM   3     THEY'RE USING CONVENTIONAL ANALYZERS.

03:20PM   4          SO THAT'S THE U.S. GOVERNMENT.

03:20PM   5          LET'S GO TO THE NEXT.

03:20PM   6          MORE ABOUT DISCLOSURE WRITING ON THE WEBSITE.  IT SAYS,

03:20PM   7     "INSTEAD OF A HUGE NEEDLE WE CAN USE A TINY FINGERSTICK OR

03:21PM   8     COLLECT A MICRO-SAMPLE FROM A VENOUS DRAW."

03:21PM   9          SO THERE'S NO SECRET ABOUT VENOUS DRAWS.  IT'S RIGHT ON

03:21PM  10     THE THERANOS WEBSITE FOR THE WORLD TO SEE.

03:21PM  11          IT'S THE SAME THING IN THE PUBLIC PRESS RELEASE, WE LOOKED

03:21PM  12     AT THAT BEFORE, TRADITIONAL METHODS AS WELL AS FINGERSTICK.

03:21PM  13          THE SAME WITH THE NOVEMBER PRESS RELEASE.  WE LOOKED AT

03:21PM  14     THAT EARLIER, TOO.  THEY'RE DISCLOSING TRADITIONAL METHODS.

03:21PM  15          SO THERE'S NO HIDING THAT THERANOS IS DOING VENOUS DRAWS.

03:21PM  16     ANYONE CAN LOOK AT THIS, THESE ARE PUBLIC DOCUMENTS, AND

03:21PM  17     THEY'RE TELLING THE GOVERNMENT AS WELL.

03:21PM  18          MR. JHAVERI AGREED THAT THESE MICRO SAMPLES THAT ARE

03:21PM  19     REFERRED TO IN SOME OF THE MATERIAL ARE ALSO VENOUS DRAWS.  HE

03:21PM  20     WAS WELL AWARE OF THAT.  IT'S JUST A SMALLER VOLUME OF BLOOD

03:21PM  21     TAKEN FROM A VENOUS DRAW, AND THAT'S WHAT MR. JHAVERI TESTIFIED

03:21PM  22     HE KNEW.

03:21PM  23          LET'S TALK ABOUT MR. LUCAS FOR A MINUTE.

03:22PM  24          MR. LUCAS, YOU MIGHT REMEMBER -- WE WILL RETURN TO THIS A

03:22PM  25     LITTLE LATER, BUT HE KNEW THAT THERANOS COULDN'T DO HUNDREDS OR

03:22PM  1    THOUSANDS OF TESTS ON ITS OWN TECHNOLOGY.  HE THOUGHT THERE

03:22PM  2    WERE DOZENS OF TESTS, WHICH WAS TRUE.  WE SAW DR. ROSENDORFF

03:22PM  3    HAD SIGNED 57 VALIDATION REPORTS.  SO DOZENS IS ACCURATE.

03:22PM  4         HERE THOUGH THE QUESTION PUT TO MR. LUCAS IS WHAT ABOUT

03:22PM  5    THE ONES THAT THERANOS COULDN'T DO BEYOND THE DOZENS?

03:22PM  6         THE QUESTION WAS WOULD THEY HAVE TO BE DONE BY SOME OTHER

03:22PM  7    METHOD?

03:22PM  8         AND HE SAYS YES.

03:22PM  9         AND THAT MIGHT BE TRADITIONAL METHODS.

03:22PM  10        AND HE SAID CORRECT.

03:22PM  11        AND THEN THE QUESTION, AND YOU KNEW THAT BEFORE YOU

03:22PM  12   INVESTED IN 2013?

03:22PM  13        AND HE SAID YES.

03:22PM  14        SO MR. LUCAS KNEW FULL WELL THAT THERANOS WAS USING

03:22PM  15   TRADITIONAL METHODS BEYOND THE DOZENS THAT THERANOS COULD DO ON

03:22PM  16   THEIR OWN TECHNOLOGY.

03:22PM  17        NOW, LET'S TALK A LITTLE BIT MORE ABOUT MR. LUCAS.  LET'S

03:23PM  18   GO TO THE NEXT SLIDE.

03:23PM  19        SO THE GOVERNMENT HIGHLIGHTED THIS TESTIMONY DURING

03:23PM  20   CLOSING, BUT I WANT TO SHOW YOU THE REST OF THE TESTIMONY THAT

03:23PM  21   THE GOVERNMENT DIDN'T SHOW YOU.

03:23PM  22        SO THE PART THAT THE GOVERNMENT BROUGHT TO YOUR ATTENTION

03:23PM  23   WAS ON LINE 14, "BUT IF THERANOS HAD THE CAPABILITY TO RUN MANY

03:23PM  24   BLOOD TESTS ON ITS ANALYZERS BUT DECIDED THAT IT WOULD NOT MAKE

03:23PM  25   ECONOMIC SENSE TO DO THAT RIGHT AWAY AND INSTEAD USE A

03:23PM  1     COMMERCIAL ANALYZER, THAT'S NOT A BUSINESS DECISION THAT YOU

03:23PM  2     WOULD EXPECT TO BE INVOLVED IN AS AN INVESTOR, IS IT?"

03:23PM  3          MR. LUCAS ANSWERED, "THAT WOULD HAVE BEEN SHOCKING TO ME

03:23PM  4     TO KNOW THAT."

03:23PM  5          SO THE GOVERNMENT HIGHLIGHTED THAT THAT MR. LUCAS WOULD

03:23PM  6     HAVE BEEN SHOCKED ABOUT THE USE OF COMMERCIAL DEVICES, ALTHOUGH

03:23PM  7     AS I JUST SHOWED YOU, HE KNEW THAT BEFORE HE INVESTED, THAT

03:23PM  8     THERE WERE TRADITIONAL METHODS BEING USED.

03:23PM  9          BUT THE QUESTION HERE WAS A LITTLE DIFFERENT.  IT WAS

03:23PM 10     ABOUT THE BUSINESS DECISION, AND HE SAID IT WOULD HAVE BEEN

03:23PM 11     SHOCKING.

03:23PM 12          BUT LET'S GO ON TO THE NEXT PAGE, THE NEXT QUESTION THAT

03:23PM 13     THE GOVERNMENT DIDN'T SHOW YOU IN ITS CLOSING YESTERDAY.

03:24PM 14          "QUESTION:  BUT IF IT MADE BUSINESS SENSE TO DO IT

03:24PM 15     DIFFERENTLY FOR SOME ASSAY OR CERTAIN ASSAYS, THE MANAGEMENT

03:24PM 16     HAD A RIGHT TO MAKE THAT DECISION; RIGHT?

03:24PM 17          AND THEN MR. LUCAS ANSWERS, "THEY HAVE A RIGHT TO MAKE ANY

03:24PM 18     DECISION.  AND --"

03:24PM 19          AND THEN HE GOES ON.  "AGAIN, I KNEW THAT SOME TESTS

03:24PM 20     THERANOS COULD NOT DO ON THEIR OWN MACHINES, AND THEY'D HAVE TO

03:24PM 21     BE RUN ON A COMMERCIAL ANALYZER."

03:24PM 22          SO THIS WAS NOT SHOCKING TO MR. LUCAS THAT THERANOS WAS

03:24PM 23     USING COMMERCIAL ANALYZERS.  HE KNEW THAT BEFORE HE INVESTED,

03:24PM 24     AND HE INVESTED ANYWAY.

03:24PM 25          SO WHAT I'M ALSO POINTING OUT HERE IS THAT THE GOVERNMENT

03:24PM  1    SHOWED YOU ONLY THAT PAGE BEFORE IT AND NOT HIS ADDITIONAL

03:25PM  2    ANSWER.  AND THAT'S JUST MISLEADING.  THAT'S THE FULL TESTIMONY

03:25PM  3    THAT MR. LUCAS GAVE.

03:25PM  4        LET'S TALK ABOUT THE PHARMACEUTICAL RELATIONSHIPS.  SO

03:25PM  5    THIS IS A REALLY PROMINENT EXAMPLE OF HOW THE GOVERNMENT IS

03:25PM  6    TRYING TO TAR MR. BALWANI WITH SOMETHING THAT REALLY ISN'T

03:25PM  7    RIGHT.

03:25PM  8        SO THERANOS, AS I POINTED OUT YESTERDAY, HAD QUITE A LOT

03:25PM  9    OF PHARMACEUTICAL RELATIONSHIPS.  IT HAD CONTRACTS WITH VARIOUS

03:25PM 10    COMPANIES.

03:25PM 11        AND THE GOVERNMENT SPENT A LOT OF TIME TALKING ABOUT TWO,

03:25PM 12    PFIZER AND SCHERING-PLOUGH, AS SOMEHOW FRAUDULENT BECAUSE THERE

03:25PM 13    WERE SOME REPORTS WITH LOGOS ON THEM, AND THE GOVERNMENT'S

03:25PM 14    THEORY IS THAT THESE WERE USED TO MISLEAD INVESTORS BECAUSE IT

03:25PM 15    MADE IT LOOK LIKE THESE COMPANIES HAD DRAFTED REPORTS WHEN THEY

03:25PM 16    HADN'T.  THEY PRESENTED A COUPLE OF WITNESSES ABOUT THIS.

03:25PM 17        BUT I REALLY WANT TO UNPACK THIS SO WE UNDERSTAND WHAT

03:25PM 18    MR. BALWANI'S ROLE WAS IN THIS WAS OR LACK OF ROLE.

03:26PM 19        SO, FIRST OF ALL, LET'S START OUT WITH MR. EDLIN'S

03:26PM 20    TESTIMONY.  "THOSE RELATIONSHIPS BETWEEN THE PHARMACEUTICAL

03:26PM 21    COMPANIES AND THERANOS WERE LED BY ELIZABETH HOLMES; CORRECT?

03:26PM 22        "CORRECT.

03:26PM 23        "MR. BALWANI WAS NOT INVOLVED IN THOSE RELATIONSHIPS AS

03:26PM 24    FAR AS YOU KNOW; RIGHT?

03:26PM 25        MR. EDLIN, WHO WAS THERE FOR A LONG TIME DURING THIS WHOLE

03:26PM  1    PERIOD, HE UNDERSTOOD THAT MR. BALWANI WAS NOT INVOLVED IN

03:26PM  2    THOSE PHARMACEUTICAL RELATIONSHIPS.

03:26PM  3         AND THEN THE GOVERNMENT CALLED SHANE WEBER, WHO WAS A

03:26PM  4    PERSON WHO WORKED FOR PFIZER, AND HE NEVER MET MR. BALWANI.

03:26PM  5         DR. CULLEN FROM SCHERING-PLOUGH DID NOT RECOGNIZE

03:26PM  6    MR. BALWANI, DID NOT SPEAK WITH HIM, DID NOT EMAIL WITH HIM,

03:26PM  7    HE'S NOT ON ANY OF THE EMAILS.

03:26PM  8         SO DR. CULLEN DOESN'T KNOW OR HAD NOT MET MR. BALWANI

03:26PM  9    EITHER.  SO THERE WAS NO INTERACTION THERE.

03:26PM  10        AND THEN, AS I POINTED OUT TO YOU THE OTHER DAY, THERE

03:26PM  11   WERE LOTS OF PHARMA RELATIONSHIPS.  THIS IS EXHIBIT 7753.  IT

03:27PM  12   HAS ALL OF THESE CONTRACTS:  CELGENE, CENTOCOR, MERCK,

03:27PM  13   NOVARTIS, AS WELL AS SCHERING-PLOUGH AND ASTRA-ZENECA.

03:27PM  14        SO LET'S GO BACK TO SHANE WEBER.

03:27PM  15        SO HE TESTIFIED THAT HE HAD CONCERNS AND HE HAD SOME

03:27PM  16   OPINIONS ABOUT THERANOS, AND HE WASN'T DEALING WITH

03:27PM  17   MR. BALWANI, BUT HE DIDN'T EVEN SHARE HIS VIEWS WITH

03:27PM  18   MS. HOLMES.

03:27PM  19        SO WHATEVER MR. WEBER THOUGHT ABOUT THE TECHNOLOGY AND

03:27PM  20   WHAT HE HAD SEEN, HE KEPT TO HIMSELF OR AT LEAST KEPT THEM

03:27PM  21   INTERNALLY BECAUSE HE DIDN'T SHARE THEM WITH MS. HOLMES.

03:27PM  22        SO IF MS. HOLMES DOESN'T EVEN KNOW WHAT SHANE WEBER

03:27PM  23   THINKS, HOW IS MR. BALWANI SUPPOSED TO KNOW ANYTHING WHEN HE

03:27PM  24   NEVER INTERACTED WITH MR. WEBER AT ALL?

03:27PM  25        GO TO THE NEXT SLIDE.

03:27PM   1        SAME WITH DR. CULLEN FROM SCHERING-PLOUGH.  SHE HAD SOME

03:27PM   2    THOUGHTS ABOUT THE THERANOS TECHNOLOGY.  SHE NEVER VOICED THEM

03:27PM   3    WITH MS. HOLMES.

03:28PM   4        SO OF COURSE MR. BALWANI DOESN'T KNOW THAT EITHER, WHAT

03:28PM   5    DR. CULLEN THOUGHT OR SHANE WEBER THOUGHT.  IT'S BASICALLY

03:28PM   6    IRRELEVANT TO MR. BALWANI'S KNOWLEDGE AND INTENT BECAUSE HE

03:28PM   7    NEVER HEARD ANYTHING ABOUT IT.

03:28PM   8        BUT LET'S GO TO THE CORE OF THIS, WHICH IS THE

03:28PM   9    PHARMACEUTICAL REPORT LOGOS.

03:28PM  10        SO TWO PEOPLE, MR. WEBER FROM PFIZER, AND DR. CULLEN FROM

03:28PM  11    SCHERING-PLOUGH, SAID THAT THEY DIDN'T AUTHORIZE THE LOGOS.

03:28PM  12    THERE WERE SOME CHANGES IN THE REPORT IN THE CASE OF

03:28PM  13    SCHERING-PLOUGH THAT DR. CULLEN SAYS SHE DIDN'T AUTHORIZE, AND

03:28PM  14    THAT THE GOVERNMENT PRESENTING THIS IS NOT ONLY SOMETHING THAT

03:28PM  15    IS WRONG, BUT ALSO IT'S SOMETHING THAT MR. BALWANI IS

03:28PM  16    RESPONSIBLE FOR.

03:28PM  17        LET'S TALK ABOUT WHAT MR. BALWANI KNOWS AND WHAT HE

03:28PM  18    DOESN'T KNOW.

03:28PM  19        SO, FIRST OF ALL, JUDGE DAVILA WILL GIVE YOU AN

03:28PM  20    INSTRUCTION ABOUT THE DEFINITION OF KNOWINGLY, AND THE THING I

03:28PM  21    WANT TO HIGHLIGHT RIGHT NOW IS THAT LAST SENTENCE.  TO FIND

03:28PM  22    THAT MR. BALWANI ACTED KNOWINGLY, YOU MUST FIND THAT HE HIMSELF

03:29PM  23    HAD KNOWLEDGE OF A FACT AT ISSUE.

03:29PM  24        SO WHETHER MS. HOLMES KNEW SOMETHING, I'M NOT SAYING SHE

03:29PM  25    DID OR DIDN'T, BUT IF MS. HOLMES KNOWS SOMETHING, THAT DOESN'T

03:29PM   1    MEAN MR. BALWANI KNOWS IT.  YOU CAN'T TAKE MS. HOLMES'S

03:29PM   2    KNOWLEDGE, IF THE GOVERNMENT HAS EVEN PROVEN THAT, AND SOMEHOW

03:29PM   3    SAY THAT MR. BALWANI ALSO HAS THAT KNOWLEDGE.  THAT'S WHAT THE

03:29PM   4    INSTRUCTION SAYS.

03:29PM   5        LET'S GO BACK TO SOMETHING THAT I TALKED ABOUT YESTERDAY,

03:29PM   6    WHICH WAS GLAXOSMITHKLINE.  SO THIS IS AN EMAIL THAT MS. HOLMES

03:29PM   7    SENDS TO A PERSON AT GLAXOSMITHKLINE.  SO SHE'S NOT TRYING TO

03:29PM   8    HIDE ANYTHING FROM GLAXOSMITHKLINE, BECAUSE THAT'S THE PERSON,

03:29PM   9    THOMAS BREUER, WHO IS GETTING THE EMAIL.

03:29PM  10        AND SHE ATTACHES THREE DOCUMENTS.  THE SECOND IS A COPY OF

03:29PM  11    THE VALIDATION REPORT FROM THE GLAXOSMITHKLINE STAFF WHO TESTED

03:29PM  12    THERANOS TECHNOLOGIES AND RESEARCH AT TRIANGLE PARK.

03:29PM  13        LET'S LOOK AT WHAT THOSE DOCUMENTS ARE, AND I'LL QUICKLY

03:30PM  14    GO THROUGH THESE BECAUSE I WENT THROUGH THEM YESTERDAY AS WELL.

03:30PM  15        GSK COMPLETED A COMPREHENSIVE VALIDATION OF THERANOS

03:30PM  16    SYSTEMS IN 2008.

03:30PM  17        SO THE GOVERNMENT HAS PRESENTED NOTHING ABOUT GSK.

03:30PM  18        THIS IS IN DECEMBER OF 2009.  MR. BALWANI GETS THIS EMAIL.

03:30PM  19    HE IS ON NOTICE THAT THERE'S A RELATIONSHIP WITH

03:30PM  20    GLAXOSMITHKLINE, THAT THEY DID SOME ANALYSIS OF THERANOS

03:30PM  21    DEVICE, AND THEY COMPLETED A COMPREHENSIVE VALIDATION.

03:30PM  22        SO WHEN THE GOVERNMENT TURNS AROUND AND SAYS

03:30PM  23    REPRESENTATIONS TO INVESTORS THAT THERE WAS NO COMPREHENSIVE

03:30PM  24    VALIDATION BY GSK AND OTHER PHARMACEUTICAL COMPANIES WAS FALSE,

03:30PM  25    THIS IS WHAT HAPPENED.

03:30PM 1    FIRST OF ALL, MR. BALWANI IS BEING TOLD THAT GSK DID THIS

03:30PM 2    WORK AND THERE'S NO EVIDENCE THAT HE THINKS ANYTHING OTHER THAN

03:30PM 3    THAT.  AND THE REPORT IS BEING SENT TO A GSK PERSON.  SO NOT TO

03:30PM 4    AN INVESTOR.  IT'S BEING SENT RIGHT BACK TO GSK BY MS. HOLMES.

03:30PM 5    LET'S GO TO THE NEXT PAGE.

03:30PM 6    THIS IS THE EXCERPTS FROM THE GSK METABOLIC STUDY.

03:31PM 7    AND THEN I WON'T READ THIS AGAIN BECAUSE WE WENT THROUGH

03:31PM 8    THIS YESTERDAY, BUT IF YOU LOOK AT THAT EXHIBIT, WHICH IS

03:31PM 9    15058, IT'S VERY COMPLIMENTARY OF THERANOS'S TECHNOLOGY.  THIS

03:31PM 10   IS THE WORK THAT GSK DID.

03:31PM 11   AGAIN, THIS IS SOMETHING THAT THE DEFENSE HAD TO SHOW YOU,

03:31PM 12   NOT -- THE GOVERNMENT DIDN'T SHOW IT TO YOU.

03:31PM 13   THAT'S WHAT MR. BALWANI KNOWS.

03:31PM 14   AND THE GOVERNMENT DIDN'T EVEN TALK ABOUT THE OTHER

03:31PM 15   RELATIONSHIPS, LIKE CELGENE, CENTOCOR, AND ASTRA-ZENECA, BUT

03:31PM 16   THIS IS IMPORTANT BECAUSE THIS IS WHAT MR. BALWANI UNDERSTANDS

03:31PM 17   ABOUT GLAXOSMITHKLINE, AND IT'S THE OPPOSITE OF SOME FRAUDULENT

03:31PM 18   KNOWLEDGE.  THIS IS MR. BALWANI BEING TOLD THEY DID

03:31PM 19   COMPREHENSIVELY VALIDATE THE TECHNOLOGY.

03:31PM 20   BUT HERE IS WHERE THE GOVERNMENT IS GOING OFF TRACK.

03:31PM 21   LET'S GO TO THE NEXT DOCUMENT.

03:31PM 22   SO THIS IS AN EMAIL FROM MS. HOLMES TO A PERSON NAMED

03:32PM 23   BRUCE SHEPARD AT WAL-MART, NOT WALGREENS, BUT ANOTHER COMPANY

03:32PM 24   WAL-MART, A BIG RETAILER.

03:32PM 25   AND IT SAYS "BRUCE,

03:32PM   1        GREAT TO TALK WITH YOU."

03:32PM   2        AND THERE'S AN ATTACHMENT.  AND IF YOU LOOK AT THE

03:32PM   3   ATTACHMENT, IT'S THE SCHERING-PLOUGH REPORT.  AND IT'S A

03:32PM   4   SCHERING-PLOUGH REPORT WITHOUT THE SCHERING-PLOUGH LOGO.  IT

03:32PM   5   JUST HAS THE THERANOS LOGO.

03:32PM   6        SO THE GOVERNMENT SAYS, AH-HA, MR. BALWANI GOT THIS EMAIL

03:32PM   7   COPIED TO HIM IN MARCH OF 2010 AND IT HAS A SCHERING-PLOUGH

03:32PM   8   REPORT WITHOUT THE SCHERING-PLOUGH LOGO.  SO RIGHT AWAY

03:32PM   9   MR. BALWANI HAS THAT DOCUMENT, RIGHT?

03:32PM  10        AND THEN IF YOU GO TO THE NEXT DOCUMENT, ABOUT A MONTH

03:32PM  11   LATER IN APRIL OF 2010, MS. HOLMES SENDS DR. ROSAN AND

03:32PM  12   ALEX JUNG FROM WALGREENS, WITH A COPY TO MR. BALWANI, THREE

03:32PM  13   REPORTS.  ONE IS GSK, WHICH WE JUST LOOKED AT, ONE IS PFIZER,

03:33PM  14   AND THE OTHER ONE IS SCHERING-PLOUGH, AND IS SAYING, "DEAR JAY

03:33PM  15   AND ALEX,

03:33PM  16        "AS PER OUR DISCUSSION, PLEASE FIND THREE INDEPENDENT DUE

03:33PM  17   DILIGENCE REPORTS."

03:33PM  18        SO MR. BALWANI GETS THAT, TOO, ABOUT A MONTH AFTER THE

03:33PM  19   WAL-MART EMAIL.

03:33PM  20        LET'S GO TO THE NEXT PAGE.

03:33PM  21        AND YOU CAN SEE THAT THIS TIME THERE'S THAT REPORT WITH

03:33PM  22   THE GLAXOSMITHKLINE LOGO.

03:33PM  23        AND IF YOU GO TO THE NEXT PAGE, THERE'S THE PFIZER LOGO.

03:33PM  24        AND IF YOU GO TO THE NEXT PAGE, THERE'S THE

03:33PM  25   SCHERING-PLOUGH LOGO.

03:33PM  1        SO JUST COVERING GSK AND PFIZER FIRST.

03:33PM  2        MR. BALWANI GETS THE EMAIL WITH THE GSK DOCUMENT WITH THE

03:33PM  3   GSK LOGO, SO MR. BALWANI HAS EVERY REASON TO BELIEVE THAT THE

03:33PM  4   GSK IS TOTALLY LEGITIMATE, AND THERE'S NO EVIDENCE TO THE

03:33PM  5   CONTRARY.

03:33PM  6        WITH REGARD TO THE PFIZER, THERE'S NO EVIDENCE IN THIS

03:33PM  7   CASE THAT MR. BALWANI HAS ANY KNOWLEDGE OF ANYTHING WRONG WITH

03:33PM  8   THE PFIZER REPORT WHETHER IT'S PUTTING A PFIZER LOGO ON IT OR

03:34PM  9   ANYTHING ELSE.

03:34PM 10        THERE'S NO INFORMATION THAT MR. BALWANI HAS EVER SEEN A

03:34PM 11   VERSION OF A PFIZER REPORT WITHOUT THE LOGO.  THERE'S NO

03:34PM 12   DISCUSSION ABOUT PUTTING ANY LOGOS ON IT.  THERE'S NO

03:34PM 13   DISCUSSION OF ANY CHANGES MADE TO THE REPORT BY ANYBODY.

03:34PM 14        SO THERE'S JUST NO EVIDENCE IN THE CASE THAT MR. BALWANI

03:34PM 15   KNOWS ANYTHING OTHER THAN WHAT IS BEING REPRESENTED, THAT THERE

03:34PM 16   IS COMPREHENSIVE VALIDATION BY NOT ONLY GSK BUT BY THESE OTHER

03:34PM 17   COMPANIES.

03:34PM 18        BUT LET'S TALK ABOUT SCHERING-PLOUGH IN PARTICULAR.

03:34PM 19   BECAUSE HERE'S THE GOVERNMENT'S THEORY.  THIS IS ALL THEY'VE

03:34PM 20   GOT, OKAY?

03:34PM 21        THAT WHEN THE EMAIL WAS SENT FROM MS. HOLMES TO

03:34PM 22   SCHERING-PLOUGH IN APRIL OF 2010, AND YOU CAN SEE THE DOCUMENT

03:34PM 23   ON THE SCREEN THAT HAS THE SCHERING-PLOUGH LOGO, AND IF YOU

03:34PM 24   LOOK DEEPER IN THE REPORT YOU CAN SEE THAT THERE ARE SOME

03:34PM 25   CHANGES MADE TO THE CONCLUSION SECTION COMPARED TO THE ONE THAT

03:34PM   1    WAS SENT TO WAL-MART ABOUT A MONTH EARLIER, THAT THE

03:34PM   2    GOVERNMENT'S THEORY IS THAT MR. BALWANI WAS SUPPOSED TO GET

03:34PM   3    THIS EMAIL WITH SCHERING-PLOUGH, YOU KNOW, BURIED ON PAGE 34 OF

03:35PM   4    THE EMAIL PACKAGE, AND MR. BALWANI WAS SUPPOSED TO SAY, HUH, I

03:35PM   5    SEE THIS REPORT WITH THE SCHERING-PLOUGH LOGO, LET ME GO BACK

03:35PM   6    TO THE EMAIL THAT I GOT A MONTH EARLIER AND COMPARE THAT, AND

03:35PM   7    IT DIDN'T HAVE A LOGO, AND THEN HE'S ALSO SUPPOSED TO LIKE DO

03:35PM   8    SOME KIND OF COMPARISON OF ALL OF THE TEXT TO FIGURE OUT IF

03:35PM   9    IT'S EXACTLY THE SAME, AND THEN CONCLUDE FROM THAT, OH, THERE

03:35PM   10   ARE SOME CHANGES IN THE REPORT, AND THERE'S A LOGO ON IT.

03:35PM   11         AND THEN MORE THAN THAT, THEN MR. BALWANI IS SUPPOSED TO

03:35PM   12   CONCLUDE, WHEN PHARMA IS NOT EVEN HIS PROJECT, PHARMACEUTICAL,

03:35PM   13   HE'S SUPPOSED TO CONCLUDE, OH, AND IT LOOKS LIKE MS. HOLMES

03:35PM   14   MUST HAVE DONE THIS WITHOUT GETTING APPROVAL OF

03:35PM   15   SCHERING-PLOUGH.

03:35PM   16         BUT HOW WOULD HE KNOW THAT?  THERE'S NO EVIDENCE THAT

03:35PM   17   MR. BALWANI KNOWS ANYTHING.  IT COULD JUST AS WELL BE THAT

03:35PM   18   MS. HOLMES GOT APPROVAL OR HAD SOME FURTHER CONVERSATIONS OR

03:35PM   19   OTHER PEOPLE AT THERANOS DID.

03:35PM   20         SO THERE'S NO EVIDENCE THAT MR. BALWANI KNOWS ANYTHING

03:36PM   21   ABOUT THE SCHERING-PLOUGH REPORT, HAVING A LOGO PUT ON IT THAT

03:36PM   22   WASN'T AUTHORIZED, OR HAVING CHANGES MADE TO IT THAT WASN'T

03:36PM   23   AUTHORIZED.

03:36PM   24         THERE'S NO EVIDENCE OF THAT IN THE CASE OF PFIZER, OR GSK,

03:36PM   25   OR ANY OTHER PHARMACEUTICAL COMPANY.

03:36PM  1       BUT THAT'S ALL THE GOVERNMENT HAS IS THAT MR. BALWANI IS

03:36PM  2   SOMEHOW SUPPOSED TO HAVE DONE THIS COMPARISON.

03:36PM  3       LET'S USE OUR COMMON SENSE HERE.  IF YOU GET AN EMAIL AT

03:36PM  4   YOUR PLACE OF BUSINESS OR IN YOUR PERSONAL LIFE, AND YOU'VE GOT

03:36PM  5   SOME SIMILAR EMAIL A MONTH EARLIER, ARE YOU, LIKE, DOING

03:36PM  6   COMPARISONS AND PARSING EVERY WORD?  WHY WOULD YOU DO THAT?

03:36PM  7   WHY WOULD MR. BALWANI DO THAT?  THERE'S NO REASON.  THIS IS IN

03:36PM  8   APRIL OF 2010.

03:36PM  9       SO THAT'S THE GOVERNMENT'S SUM TOTAL OF THEIR THEORY ABOUT

03:36PM 10   WHY MR. BALWANI KNOWS, ACTUALLY KNOWS THAT THERE'S SOMETHING

03:36PM 11   WRONG WITH THE SCHERING-PLOUGH REPORT, AND IT JUST DOESN'T FLY.

03:36PM 12       AND THAT IS NOT SUFFICIENT EVIDENCE BY ANY STRETCH OF THE

03:36PM 13   IMAGINATION TO CONVICT MR. BALWANI OF FEDERAL CRIMINAL OFFENSES

03:37PM 14   FOR DEFRAUDING INVESTORS.  WHEN INVESTORS ARE TOLD THIS IS

03:37PM 15   COMPREHENSIVE VALIDATION BY PHARMACEUTICAL COMPANIES OF THE

03:37PM 16   THERANOS TECHNOLOGY, HE HAS EVERY REASON TO BELIEVE THAT IS

03:37PM 17   TRUE, AND THERE'S REALLY NO EVIDENCE TO THE CONTRARY AT ALL IN

03:37PM 18   THIS CASE.

03:37PM 19       AND THAT FLOWS INTO THE INSTRUCTION THAT JUDGE DAVILA WILL

03:37PM 20   GIVE YOU:  GOOD FAITH.  SO THE MISREPRESENTATION AT ISSUE HERE,

03:37PM 21   THE GOVERNMENT CLAIMS IS A MISREPRESENTATION, IS PHARMACEUTICAL

03:37PM 22   COMPANIES WHO COMPREHENSIVELY VALIDATED.

03:37PM 23       THE QUESTION HERE IS, DID MR. BALWANI HAVE A GOOD FAITH

03:37PM 24   BELIEF IN THE TRUTH OF THOSE MISREPRESENTATIONS?

03:37PM 25       AND THE EVIDENCE HERE SHOWS THAT YES, HE DID.

03:37PM  1        I WANT TO SWITCH GEARS HERE.

03:37PM  2        BY THE WAY, IF ANYONE NEEDS A BREAK, YOU CAN RAISE YOUR

03:37PM  3   HAND.  WE CAN TAKE A BRIEF BREAK.  I HAVE JUST WANT TO MAKE

03:37PM  4   SURE.  OKAY.  WE'LL JUST CONTINUE.

03:37PM  5        I WANT TO TALK ABOUT THE MILITARY RELATIONSHIPS THAT

03:38PM  6   THERANOS HAD, BECAUSE THERE'S BEEN SOME TALK IN THIS CASE ABOUT

03:38PM  7   SOME MISREPRESENTATIONS WHERE SUPPOSEDLY INVESTORS WERE TOLD

03:38PM  8   THAT THERANOS TECHNOLOGY WAS ACTUALLY IN USE WITH THE MILITARY

03:38PM  9   TREATING SOLDIERS, FLYING ON MEDEVAC HELICOPTERS, THINGS LIKE

03:38PM 10   THAT.

03:38PM 11        LET ME START OUT BY JUST TALKING ABOUT THAT ISSUE.  AND,

03:38PM 12   YOU KNOW, THIS CAME UP WITH A NUMBER OF INVESTORS, BUT AS I'VE

03:38PM 13   SAID A FEW TIMES NOW, MR. TOLBERT TESTIFIED, THERE WAS THIS

03:38PM 14   TAPE RECORDING, AND THAT WAS OUR CHANCE TO HEAR EXACTLY WHAT

03:38PM 15   MS. HOLMES WAS SAYING, IF ANYTHING, ABOUT THE RELATIONSHIP WITH

03:38PM 16   THE MILITARY AND ANY USE OF THERANOS TECHNOLOGY ON MEDEVAC

03:38PM 17   HELICOPTERS.

03:38PM 18        AND WE'LL SEE THIS TESTIMONY IN DETAIL WHEN I TALK ABOUT

03:38PM 19   MR. TOLBERT, BUT THE GOVERNMENT COULD HAVE PLAYED THE TAPE AND

03:38PM 20   WE WOULD HAVE KNOWN EXACTLY WHAT HAPPENED, INSTEAD OF RELYING

03:38PM 21   ON MEMORIES THAT ARE NINE YEARS DISTANT IN SOME CASES.

03:38PM 22        BUT I WANT TO TALK ABOUT WHAT THERANOS ACTUALLY HAD IN

03:39PM 23   TERMS OF RELATIONSHIPS WITH THE MILITARY.

03:39PM 24        AND YOU WILL SEE THAT THIS IS LIKE A TELEPHONE GAME.  I

03:39PM 25   DON'T KNOW IF YOU REMEMBER THE GAME CHILDREN PLAY WHERE YOU

03:39PM 1    PASS A MESSAGE ACROSS THE LINE OF PEOPLE AND BY THE END OF THE

03:39PM 2    LINE THE MESSAGE IS A LITTLE GARBLED BECAUSE IT'S GONE THROUGH

03:39PM 3    THE LINE OF TEN PEOPLE OR SOMETHING.

03:39PM 4         AND THIS IS LIKE THAT KIND OF TELEPHONE GAME BUT OVER A

03:39PM 5    PERIOD OF YEARS WHERE OVER TIME YOU CAN SEE WHAT HAPPENED HERE,

03:39PM 6    INVESTORS TOOK THE INFORMATION THAT DID EXIST AND MORPHED IT

03:39PM 7    INTO, OH, I WAS REALLY TOLD THAT THEY WERE FLYING ON MEDEVAC

03:39PM 8    HELICOPTERS.

03:39PM 9         THERE'S A STRONG RELATIONSHIP WITH THE MILITARY THAT

03:39PM 10   EXISTED, AND I'M GOING TO GO THROUGH THAT, BUT THE IDERE THAT

03:39PM 11   MR. BALWANI TOLD PEOPLE THAT IT WAS ACTUALLY FLYING AND

03:39PM 12   TREATING SOLDIERS IS PREPOSTEROUS.

03:39PM 13        SO LET'S TALK ABOUT WHAT EXISTED.  SO THIS IS THE MILITARY

03:39PM 14   RELATIONSHIP THAT THERANOS HAD.  IT HAD A RELATIONSHIP WITH THE

03:39PM 15   U.S. ARMY BURN CENTER DATED IN 2009; IT HAD A RELATIONSHIP WITH

03:39PM 16   THE SPECIAL OPERATIONS COMMAND OF THE U.S. ARMY; THE U.S.

03:40PM 17   AFRICA COMMAND; AND THE U.S. CENTRAL COMMAND, AND I WANT TO GO

03:40PM 18   THROUGH EACH OF THOSE.

03:40PM 19        MR. EDLIN TESTIFIED THAT IT WAS MS. HOLMES WHO HAD THIS

03:40PM 20   RELATIONSHIP.  SO PHARMACEUTICAL AND MILITARY WERE MS. HOLMES'S

03:40PM 21   RESPONSIBILITIES.  YOU MAY REMEMBER THAT THESE RELATIONSHIPS

03:40PM 22   STARTED BEFORE MR. BALWANI GOT TO THERANOS SO IT MADE SENSE

03:40PM 23   THAT MS. HOLMES HAD THE RELATIONSHIPS WITH PHARMA AND THE

03:40PM 24   MILITARY.  SO THAT'S WHAT MR. EDLIN KNEW, IT WAS MS. HOLMES'S

03:40PM 25   RELATIONSHIPS.

03:40PM  1      BUT HERE'S THE ACTUAL RELATIONSHIP.  SO HERE'S THE BURN

03:40PM  2  STUDY.  SO IN JULY OF 2013, THIS EMAIL, WHICH IS EXHIBIT 20550,

03:40PM  3  THIS IS MR. EDLIN SENDING AN EMAIL ABOUT ALL OF THE EDISON

03:40PM  4  READERS THAT ARE IN THE FIELD.

03:40PM  5      AND HE SAYS, THERE WERE 40 READERS IN THE FIELD FOR THE

03:41PM  6  AMERICAN BURN ASSOCIATION TRIAL AT EIGHT SITES.

03:41PM  7      THIS IS THE SAME EMAIL WHERE HE ALSO TALKED ABOUT ONE WAS

03:41PM  8  AT WALGREENS DURING THIS PERIOD.  BUT THERE WERE 40.

03:41PM  9      SO THERANOS IS PUTTING THEIR TECHNOLOGY OUT THERE IN THE

03:41PM  10  FIELD AT EIGHT DIFFERENT SITES FOR USE IN THIS BURN STUDY.

03:41PM  11  THAT'S WHAT THIS EMAIL SAYS.

03:41PM  12      AND THE BURN STUDY CONDUCTED OVER SEVERAL YEARS RESULTED

03:41PM  13  IN A PUBLISHED REPORT AND THAT'S THE TITLE OF IT, HIGH-VOLUME

03:41PM  14  HEMOFILTRATION IN ADULT BURN PATIENTS WITH SEPTIC SHOCK AND

03:41PM  15  ACUTE KIDNEY INJURY; A MULTICENTER RANDOMIZED CONTROLLED TRIAL.

03:41PM  16      SO THE THERANOS TECHNOLOGY, THE EDISON WAS USED IN A STUDY

03:41PM  17  OVER A PERIOD OF YEARS, AND THE INVESTIGATORS WHO WERE

03:41PM  18  CONDUCTING THE STUDY WERE ABLE TO PUBLISH A PEER REVIEWED STUDY

03:41PM  19  AND USED THE THERANOS DEVICE TO MONITOR THE PATIENTS IN THE

03:41PM  20  BURN STUDY.

03:41PM  21      SO IF SOMEONE WANTED TO SAY THAT, HEY, THE TECHNOLOGY IS

03:42PM  22  NOT WORKING, WE CAN'T USE THIS, THEY CERTAINLY COULD HAVE SAID

03:42PM  23  THAT.

03:42PM  24      INSTEAD, THEY COMPLETED THE STUDY AND PUBLISHED A PEER

03:42PM  25  REVIEWED PAPER AND THAT CAME OUT IN 2017.

03:42PM  1        IN THE BURN STUDY, HERE ARE THE ACTUAL CYTOKINES.  SO

03:42PM  2    RIGHT AWAY YOU CAN SEE THESE PARTICULAR MARKERS WERE MEASURED

03:42PM  3    BY A SANDWICH ELISA METHOD ON THE THERANOS 3.0 DEVICE.

03:42PM  4        SO THE GOVERNMENT HAS TRIED TO CLAIM IN THIS CASE, WELL,

03:42PM  5    IT COULD ONLY DO 12 TESTS.

03:42PM  6        WELL, THAT'S NOT TRUE.  IT COULD ADAPT THE 3.0 TO DO OTHER

03:42PM  7    TESTS THAT WERE RELEVANT TO THE BURN STUDY THAT YOU SEE ON THE

03:42PM  8    SCREEN RIGHT HERE (INDICATING).

03:42PM  9        AND THEN THE NEXT PAGE, THAT'S THE CONCLUSION, THE HVHF

03:42PM 10    TREATMENT WAS EFFECTIVE IN REVERSING SHOCK AND IMPROVING ORGAN

03:42PM 11    FUNCTION IN CRITICALLY ILL BURN PATIENTS WITH SEPTIC SHOCK AND

03:42PM 12    AKI AND APPEARS SAFE.

03:43PM 13        SO IN ORDER TO GET TO THAT POINT OF CONCLUDING THAT THAT

03:43PM 14    TREATMENT WAS EFFECTIVE, THEY USED THE THERANOS TECHNOLOGY TO

03:43PM 15    MONITOR THOSE PATIENTS OVER A PERIOD OF YEARS, AND, AGAIN,

03:43PM 16    RESULTED IN THIS PEER REVIEWED PUBLICATION.

03:43PM 17        LET'S SWITCH TO AFRICOM.  THAT'S THE U.S. AFRICAN COMMAND.

03:43PM 18        SO MR. EDLIN HAD, YOU KNOW, DEEP INVOLVEMENT IN THESE

03:43PM 19    RELATIONSHIPS.  AND HE SAYS, THE FIRST STEP OF THAT

03:43PM 20    RELATIONSHIP WITH AFRICOM WAS JUST TO SEE HOW THE DEVICE

03:43PM 21    PERFORMED IN CONDITIONS IN AFRICA?

03:43PM 22        HE SAID RIGHT.

03:43PM 23        BECAUSE THERE ARE EXTREME TEMPERATURES IN AFRICA?

03:43PM 24        RIGHT.

03:43PM 25        AND AFRICOM HAD TO MAKE SURE THE DEVICE COULD WITHSTAND

03:43PM   1    THOSE CONDITIONS?

03:43PM   2         MR. EDLIN SAID CORRECT.

03:43PM   3         SO THAT'S THE FIRST STEP.  YOU'VE GOT TO MAKE SURE IT

03:43PM   4    COULD WITHSTAND CERTAIN TEMPERATURES THAT EXIST IN OTHER

03:43PM   5    COUNTRIES, IN AFRICA.

03:43PM   6         AND THEN WHAT DID THERANOS ACTUALLY DO?

03:43PM   7         SO IN JUNE OF 2012, DR. YOUNG REPORTS THAT THEY PERFORMED

03:44PM   8    48 HOURS OF CONTINUAL TESTING OF THE READER AT 110 DEGREES

03:44PM   9    FAHRENHEIT THAT WAS COMPLETED SUCCESSFULLY TONIGHT.  WE RAN 100

03:44PM  10    PROTOCOLS SEQUENTIALLY.

03:44PM  11         SO DR. YOUNG FELT GOOD ABOUT RELIABILITY.

03:44PM  12         AND THEN HE SAYS AFTER REMOVING THE DEVICE FROM THE

03:44PM  13    THERMAL TESTING CHAMBER, THE AFRICOM PROTOCOL WAS TESTED

03:44PM  14    SUCCESSFULLY, SO IT IS GOOD TO GO FOR THE DEMO TOMORROW.  AND

03:44PM  15    THEN HE TALK TALKS ABOUT A PARTICULAR READER.

03:44PM  16         THEY ARE ACTUALLY TESTING THE DEVICE BECAUSE THEY WANT TO

03:44PM  17    DO WORK WITH AFRICOM.

03:44PM  18         AND YOU MIGHT REMEMBER, BY THE WAY -- JUST GO BACK TO THAT

03:44PM  19    SLIDE FOR A MINUTE, MR. ALLEN, IF YOU CAN.  THANK YOU.

03:44PM  20         YOU MIGHT REMEMBER, MR. GROSSMAN TESTIFIED ABOUT HAVING

03:44PM  21    SOME INFORMATION ABOUT THERANOS TESTING THE DEVICE IN EXTREME

03:44PM  22    TEMPERATURES.

03:44PM  23         WELL, THEY DID TEST IT AND OVER THE COURSE OF MANY YEARS,

03:45PM  24    YOU KNOW, COULD MR. GROSSMAN HAVE MORPHED, YOU KNOW, THIS TYPE

03:45PM  25    OF TESTING WITH TESTING IN THE FIELD?  YOU KNOW, SURE.  YOU

03:45PM  1    KNOW, MEMORIES FADE AND GET DIFFERENT AFTER MANY YEARS, BUT

03:45PM  2    THERANOS DID ACTUALLY TEST THE DEVICE.

03:45PM  3         WHAT HAPPENED IN AFRICA?

03:45PM  4         SO MR. EDLIN WAS DEALING WITH LIEUTENANT COLONEL

03:45PM  5    MELISSA GIVENS, AND YOU CAN SEE HERE THAT MR. EDLIN ASKED SOME

03:45PM  6    QUESTIONS ON THE RIGHT-HAND SIDE.  HE SAID HOW WOULD WILL THE

03:45PM  7    DEVICE BE TRANSPORTED IN THE FIELD?  IE, DO YOU PLAN ON KEEPING

03:45PM  8    THE DEVICE IN ITS PACKAGING IN BETWEEN USE?  WHAT KIND OF

03:45PM  9    CONDITIONS MIGHT BE ON THE MEDEVAC FROM GERMANY TO UGANDA?

03:45PM 10         AND DR. GIVENS, OR LIEUTENANT COLONEL GIVENS RESPONDED,

03:45PM 11    "THE EQUIPMENT AND CARTRIDGES WILL BE FLOWN COMMERCIAL AIR WITH

03:45PM 12    ME ON THE 23RD AND I WILL FLY BACK TO GERMANY ON THE 2ND OF

03:46PM 13    JULY (I CAN'T GIVE FURTHER DETAIL ON TRAVEL).  THEY WILL BE

03:46PM 14    STORED IN A HOTEL ROOM WITH AC, BUT TAKEN OUT TO THE TRAINING

03:46PM 15    SITE DURING THE DAY.  THE TRAINING SITE HAS AN OPEN AIR

03:46PM 16    BUILDING WITH NO AC AND THE TEMPERATURE WILL BE BETWEEN 100-110

03:46PM 17    DEGREES FAHRENHEIT.  I WILL BE TRANSPORTING/STORING ALL IN A

03:46PM 18    HARDENED PELICAN CASE -- THE EQUIVALENT OF A HARD SUITCASE.

03:46PM 19    THIS IS WHAT WE USUALLY USE WHEN WE DEPLOY FOR MOST EQUIPMENT."

03:46PM 20         AND THEN SHE GOES ON, "WHEN WE FLY THE EQUIPMENT FROM

03:46PM 21    UGANDA IT WILL BE ON A NON-PRESSURIZED AIR CRAFT AT ALTITUDES

03:46PM 22    LESS THAN 10,000 FEET.  TEMPERATURES WILL RANGE FROM

03:46PM 23    100 DEGREES FAHRENHEIT WITH HIGH HUMIDITY TO 60 DEGREES IN

03:46PM 24    FLIGHT."

03:46PM 25         SO AFRICAN IS TESTING THE DEVICE IN TERMS OF WHETHER IT

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

03:46PM  1    CAN WITHSTAND THESE CONDITIONS, INCLUDING ON A HELICOPTER IN

03:46PM  2    AFRICA.  THAT'S EXHIBIT 1113.

03:46PM  3        SO WHAT HAPPENED AFTER THAT TESTING?  LIEUTENANT COLONEL

03:47PM  4    GIVENS, SHE REPORTS BACK TO MR. EDLIN, ELIZABETH HOLMES, AND

03:47PM  5    CHRISTIAN HOLMES.  MR. BALWANI WAS NOT ON THIS EMAIL BECAUSE

03:47PM  6    THIS WAS A RELATIONSHIP THAT MS. HOLMES HAD.

03:47PM  7        BUT IT SAYS, "THERANOS TEAM.

03:47PM  8        "I MADE IT BACK FROM 2 TRIPS TO AFRICA AND MANAGED TO WORK

03:47PM  9    THROUGH ALL OF THE CASES IN THE PROTOCOL."

03:47PM  10        LIEUTENANT COLONEL GIVENS REPORTS, "THE MACHINE TRAVELLED

03:47PM  11    WELL AND FUNCTIONED WELL.  MY ONLY COMPLAINT IS THE

03:47PM  12    TOUCHSCREEN -- VERY FRUSTRATING."

03:47PM  13        SHE SAID "I WILL BE PREPARING A FULL REPORT AND HAVE

03:47PM  14    SEVERAL PICTURES OF THE MACHINE BEING USED IN CAMEROON, UGANDA

03:47PM  15    AND SOUTH SUDAN."

03:47PM  16        SHE GOES ON.  "BECAUSE THE MACHINE SEEMED TO FUNCTION WELL

03:47PM  17    IN THE ENVIRONMENT, I AM GOING TO WRITE A PREPROPOSAL TO SUBMIT

03:47PM  18    TO THE USSOCOM BISC IN HOPES OF GAINING FUNDING FOR A FULL

03:47PM  19    PROPOSAL THROUGH THE USSOCOM BAA FOR EXTRAMURAL BIOMEDICAL

03:48PM  20    RESEARCH AND DEVELOPMENT.

03:48PM  21        "MY GOAL WILL BE TO DEPLOY 3-5 MACHINES IN AFRICA TO USE

03:48PM  22    REAL TIME AT LOCATIONS WHERE WE HAVE PERSISTENT PRESENCE AND

03:48PM  23    COLLECT REAL LABORATORY DATA AND COMPARE IT TO THE CURRENT

03:48PM  24    STANDARD OF CARE."

03:48PM  25        SO THAT WOULD BE THE NEXT STEP THAT LIEUTENANT COLONEL

03:48PM  1    GIVENS AND HER TEAM WOULD TAKE AFTER THIS INITIAL TEST OF

03:48PM  2    WHETHER THE DEVICE COULD WITHSTAND THE CONDITIONS.

03:48PM  3        AND DOCTOR -- I'M SORRY, MR. EDLIN RESPONDS "WE ARE VERY

03:48PM  4    HAPPY TO HEAR THE TRIP WENT WELL AND THAT THERE WERE NO ISSUES

03:48PM  5    WITH THE TRAVEL AND THE FUNCTION MUCH THE DEVICE.

03:48PM  6        "PLEASE NOTE THAT WE HAVE DEVELOPED A FAMILY OF NEXT

03:48PM  7    GENERATION SYSTEMS WHICH INCLUDE A MUCH MORE DYNAMIC AND

03:48PM  8    SENSITIVE TOUCHSCREEN."

03:48PM  9        SO THERANOS TOOK THE INFORMATION TO HEART AND WORKED ON

03:49PM  10   THIS BECAUSE THEY WANT TO HAVE A RELATIONSHIP WITH THE

03:49PM  11   MILITARY.

03:49PM  12       LET'S TALK ABOUT THE SPECIAL OPERATIONS COMMAND.

03:49PM  13       SO WHERE DID THIS CONCEPT OF USING A MEDEVAC -- OR THE

03:49PM  14   DEVICE ON A MEDEVAC HELICOPTER FOR THE MILITARY COME FROM?

03:49PM  15       THIS IS THE PROJECT SCOPE WITH THE SPECIAL OPERATIONS

03:49PM  16   COMMAND.

03:49PM  17       MILITARY APPLICATIONS.

03:49PM  18       "MEDEVAC:  THE ABILITY TO TEST AND TRIAGE WOUNDED SOLDIERS

03:49PM  19   AT THE TIME OF IMPACT AND DURING EVACUATION (E.G., IN A

03:49PM  20   HELICOPTER) AND AVOID DELAYED CARE DUE TO UNAVAILABLE MEDICAL

03:49PM  21   INFORMATION WHILE THE SOLDIER IS IN TRANSIT."

03:49PM  22       SO THAT WAS THE PROJECT SCOPE THAT THERANOS WANTED TO DO

03:49PM  23   WITH THE SPECIAL OPERATIONS COMMAND.

03:50PM  24       AND JUST LIKE IN THE CASE OF THE BURN STUDY, THERANOS

03:50PM  25   SHIPPED THE DEVICES, AND JUST LIKE IN THE AFRICOM COMMAND,

03:50PM   1    THERANOS SHIPPED THE DEVICES TO SPECIAL OPERATIONS COMMAND, AND

03:50PM   2    THAT'S WHAT MR. EDLIN CONFIRMED.

03:50PM   3         SO SOCOM HAD THE DEVICES IN THEIR POSSESSION?

03:50PM   4         AND HE SAID CORRECT.

03:50PM   5         SO LET'S TALK ABOUT THE CENTRAL COMMAND.

03:50PM   6         SO WHERE DID THE CONCEPT OF AFGHANISTAN COME FROM?

03:50PM   7         THE GOAL OF THE RELATIONSHIP WITH CENTCOM WHICH IS THE

03:50PM   8    PART OF THE MILITARY THAT DEALS WITH THE MIDDLE EAST WAS TO

03:50PM   9    DEPLOY THERANOS DEVICES TO AFGHANISTAN, AND THE ANSWER IS YES.

03:50PM  10         HERE'S THE EMAIL FROM LIEUTENANT MAJOR CHRISTINE MURPHY.

03:51PM  11    SHE SAYS "FOR YOUR REFERENCE, PLEASE FIND ATTACHED THE APPROVED

03:51PM  12    VERSION OF THE PROTOCOL."

03:51PM  13         AND IF WE LOOK AT THAT ON THE NEXT PAGE, THE STUDY

03:51PM  14    FACILITIES ARE GOING TO BE THE COMBINED JOINT THEATER HOSPITAL,

03:51PM  15    BAGRAM AIRFORCE BASE, AFGHANISTAN.

03:51PM  16         AND THEN THEY BRIEFLY DESCRIBE THE FACILITY.  IT'S A

03:51PM  17    ROLE 3 MILITARY TREATMENT FACILITY.  TESTING WILL BE PERFORMED

03:51PM  18    IN THE CLINICAL LABORATORY PORTION OF THE FACILITY.

03:51PM  19         SO THAT'S THE PROJECT THAT IS BEING DISCUSSED WITH THE

03:51PM  20    CENTRAL COMMAND.

03:51PM  21         LET'S GO TO THE NEXT PAGE.

03:51PM  22         THE PLAN HERE -- LOE STANDS FOR LIMITED OBJECTIVE

03:51PM  23    EXPERIMENT, IT'S A MILITARY TERM.  "THIS LOE WILL DOCUMENT THE

03:51PM  24    FUNCTIONALITY OF THE THERANOS DEVICE IN A FIELD ENVIRONMENT

03:51PM  25    AFTER DEPLOYMENT AND TRANSPORT FROM THE UNITED STATES.  THE LOE

03:51PM  1    WILL ALSO DETERMINE THE INFORMATION TECHNOLOGY CAPABILITY OF

03:52PM  2    THE THERANOS DEVICE WITH PRE-EXISTING DEPARTMENT OF DEFENSE

03:52PM  3    NETWORK COMMUNICATIONS HARDWARE AND NETWORK SECURITY

03:52PM  4    CONFIGURATIONS."

03:52PM  5        SO THIS IS WHAT THE MILITARY AND THERANOS ARE AGREEING

03:52PM  6    THEY'RE GOING TO DO.

03:52PM  7        AND THEN MR. EDLIN ACTUALLY TRAVELLED TO A CENTCOM

03:52PM  8    MILITARY BASE IN TAMPA, FLORIDA, MACDILL AIRFORCE BASE, IN

03:52PM  9    SEPTEMBER OF 2012.

03:52PM  10        AND THEN THERE WAS SOME SECURITY TESTS OF THE DEVICE AND

03:52PM  11    IN RESPONSE TO INPUT FROM THE MILITARY, THERANOS ACTUALLY

03:52PM  12    STARTED MODIFYING THE DEVICE TO MAKE IT SMALLER AND LIGHTER AND

03:52PM  13    TRYING TO FULFILL THOSE STANDARDS.

03:52PM  14        SO THERANOS IS DOING REAL WORK WITH THE SCIENTIFIC TEAM ON

03:52PM  15    PREPARING THE DEVICES FOR THE MILITARY.

03:52PM  16        SO WE SAW A MINUTE AGO ONE OF THE THINGS THAT HAD TO BE

03:52PM  17    SOLVED WAS MILITARY AND PARTICULAR NETWORK SECURITY CONCERNS

03:52PM  18    THAT ARE UNDERSTANDABLE FROM THE DEPARTMENT OF DEFENSE WITH

03:53PM  19    COMPUTERS.

03:53PM  20        SO IF WE GO TO THE NEXT SLIDE, THIS IS MR. BALWANI'S ROLE

03:53PM  21    IN THIS.  IT WASN'T HIS RELATIONSHIP BUT AS YOU HEARD HE HAS A

03:53PM  22    BACKGROUND IN SOFTWARE AND HE WAS INVOLVED IN THAT TYPE OF

03:53PM  23    TECHNOLOGY AT THERANOS.

03:53PM  24        SO WHAT HAPPENED?  MR. BAINIWAL WRITES, DAN, HOW MANY 4S

03:53PM  25    ARE WE DEPLOYING TO AFGHANISTAN?

03:53PM  1          AND MR. EDLIN RESPONDS, WE ARE DEPLOYING 2 BUT MAY ALSO

03:53PM  2   SEND A BACKUP.  I'LL CONFIRM THIS.

03:53PM  3          AND THEN MR. EDLIN WRITES TO SUNNY BALWANI, SHOULD WE PLAN

03:53PM  4   ON SENDING A THIRD DEVICE TO BAGRAM, THAT'S THE AIRFORCE BASE

03:53PM  5   IN AFGHANISTAN, AS A BACK UP?  SO THAT'S WHAT MR. BALWANI IS

03:53PM  6   BEING ASKED IN FEBRUARY OF 2013.

03:53PM  7          SO THEN IF YOU GO TO THE NEXT SLIDE, MR. BALWANI SAYS ON

03:53PM  8   FEBRUARY 15TH, 2013, "CAN YOU ASK THEM THE FOLLOWING OF THE

03:53PM  9   TEAM IN AFGHANISTAN:

03:53PM 10          "WHAT IS YOUR NETWORK CONFIGURATION?"

03:54PM 11          HE'S ASKING QUESTIONS ABOUT HOW THE SECURITY FOR THE

03:54PM 12   NETWORK IS GOING TO WORK FOR A DEVICE.

03:54PM 13          AND AS YOU'VE HEARD, THE THERANOS DEVICE NEEDS

03:54PM 14   CONNECTIVITY.  IT'S TESTING BLOOD SAMPLES, BUT IT'S GOT TO

03:54PM 15   CONNECT TO THE CLOUD TO COMMUNICATE WITH THERANOS COMPUTERS AND

03:54PM 16   ANALYZE BLOOD TESTS AND GIVE RESULTS.

03:54PM 17          SO THEY'RE TRYING TO FIGURE OUT HOW THEY'RE GOING TO SOLVE

03:54PM 18   THIS I.T. PROBLEM AND MR. BALWANI IS ASKING THIS QUESTION AND

03:54PM 19   HE'S ASKING A SERIES OF QUESTIONS ABOUT THAT SUBJECT.

03:54PM 20          MR. BALWANI WRITES ON FEBRUARY 8TH, "WE WILL NEED TO

03:54PM 21   DEPLOY 4S IN AFGHANISTAN AT THE END OF THE MONTH AND NEED TO

03:54PM 22   ABSOLUTE MAKE SURE THAT THE NETWORK UTILITY IN THE DEVICE WORKS

03:54PM 23   FLAWLESSLY.  BASICALLY, IN THE ADMIN MUST BE ABLE TO CONNECT TO

03:54PM 24   WI-FI NETWORK AND ALSO CHANGE ANY OR ALL ETHERNET NETWORK

03:54PM 25   SETTINGS."

03:54PM  1           SO MR. BALWANI WANTS TO MAKE SURE IT'S WORKING PROPERLY

03:55PM  2    AND THE NETWORKING IS CORRECT.

03:55PM  3           IF YOU GO TO THE NEXT SLIDE.

03:55PM  4           HE WRITES TO ANTTI KORHONEN, "CAN YOU CREATE A SMALL

03:55PM  5    NETWORK IN A SMALL ROOM DOWNSTAIRS (LIKE AN I.T. LAB) WHERE WE

03:55PM  6    HAVE A ROUTER THAT CREATES AN ETHERNET NETWORK BUT BLOCKS ANY

03:55PM  7    DEVICE FROM CONNECTING TO THE INTERNET USING DIFFERENT

03:55PM  8    NETWORKING POLICIES AND ONLY LEGITIMATE DEVICE THAT CONNECT TO

03:55PM  9    THE ETHERNET ARE ABLE TO CONNECT TO THE INTERNET.  WE SHOULD

03:55PM  10   KEEP THIS ROOM TO SIMULATE ALL DIFFERENT CONNECTIVITY SCENARIOS

03:55PM  11   WE WILL SEE IN AFGHANISTAN."

03:55PM  12          SO MR. BALWANI WANTS TO SET UP A LITTLE LAB TO MAKE SURE

03:55PM  13   THAT THEY CAN TEST THE CONNECTIVITY AND MAKE SURE IT WILL

03:55PM  14   FUNCTION CORRECTLY IN AFGHANISTAN.

03:55PM  15          SO THAT'S GOING ALONG.  THAT'S IN FEBRUARY OF 2013.  AND

03:56PM  16   THE PLAN IS TO SEND THE DEVICE TO AFGHANISTAN.

03:56PM  17          BUT THEY RUN INTO A ROADBLOCK YOU TYPICALLY SEE IN

03:56PM  18   GOVERNMENT AND THAT'S THE FUNDING WAS EXPIRING.

03:56PM  19          SO THIS IS ABOUT SEQUESTRATION, AND THAT'S A FANCY WORD

03:56PM  20   FOR GOVERNMENT BUDGET PROBLEMS BASICALLY.

03:56PM  21          SO IF YOU GO TO THE NEXT PAGE.

03:56PM  22          THIS IS ON JULY 24TH AND THIS IS FROM MARTIN DRAKE, WHO IS

03:56PM  23   A CIVILIAN FROM THE U.S. AIRFORCE U.S. CENTRAL COMMAND.  HE

03:56PM  24   SAYS "FUNDING IS EXPIRING AND PERSONNEL ARE BEING RE-DIRECTED

03:56PM  25   TO OTHER ONGOING PROJECTS."

03:56PM  1          IF YOU GO TO THE NEXT SLIDE.

03:56PM  2          THIS IS ON FEBRUARY 27TH, 2013, SO AS EARLY AS THAT.

03:56PM  3          SO REMEMBER, IN FEBRUARY OF 2013 THEY WERE TESTING THE

03:56PM  4   DEVICES THAT THEY WERE SHIPPING TO AFGHANISTAN.  THEY WERE

03:57PM  5   GETTING READY TO SHIP THEM.  MR. BALWANI WAS WORKING ON THE

03:57PM  6   NETWORKING PIECE WITH OTHER PEOPLE.

03:57PM  7          THEN ON FEBRUARY 27TH, AT THE END OF THAT MONTH,

03:57PM  8   JAMES SOMMER WHO IS A CIVILIAN EMPLOYEE WITH U.S. CENTRAL

03:57PM  9   COMMAND SAYS TO MR. EDLIN, THINGS AT THE DEPARTMENT OF DEFENSE

03:57PM  10  ARE REALLY GETTING MESSED UP WITH THE UPCOMING SEQUESTRATION.

03:57PM  11  THIS WILL AFFECT HOW WE DO THE UPCOMING LOE, LIMITED OBJECTIVE

03:57PM  12  EXPERIMENT.

03:57PM  13         AND THEN MR. EDLIN RESPONDS AND HE SAYS THAT HE HAD SENT

03:57PM  14  AN UPDATE TO MAJOR MURPHY EARLIER THIS MORNING AND HE PASTED

03:57PM  15  THAT IN RESPONSE TO MR. SOMMER.

03:57PM  16         HE SAYS "AS PER OUR PREVIOUS DISCUSSIONS, THE 4S DEVICES

03:57PM  17  WE ARE SHIPPING HAVE BEEN SPECIALLY BUILT FOR THE PURPOSES OF

03:57PM  18  OUR LOE.  IN DOING SO WE HAVE HAD TO REVALIDATE AND RETEST

03:57PM  19  EVERY ASPECT OF THE DEVICE CONFIGURATION TO ENSURE THAT THESE

03:57PM  20  SYSTEMS MEET OUR STANDARDS AND EXPECTATIONS.  WE HAVE

03:58PM  21  SIGNIFICANTLY ACCELERATED THERANOS'S PREVIOUSLY PLANNED RELEASE

03:58PM  22  OF 4S IN ORDER TO MEET OUR OBJECTIVES FOR THIS PROGRAM.

03:58PM  23  FURTHER, WE HAVE ADDED ADDITIONAL FEATURES," AND IT GOES ON.

03:58PM  24  THEY WANT TO MAKE SURE IT PERFORMS CORRECTLY IN THE THEATER.

03:58PM  25         SO MR. EDLIN IS TALKING ABOUT ALL OF THE WORK THAT

03:58PM  1      THERANOS DID, AND THE MILITARY IS TALKING ABOUT BUDGET

03:58PM  2      PROBLEMS.  SO IT GOES WITH THE GOVERNMENT.

03:58PM  3           SO WHAT HAPPENED?  THERANOS HAD TO TURN TO OTHER MATTERS.

03:58PM  4      MR. EDLIN CONFIRMED THAT HE WAS DOING EVERYTHING HE COULD DO TO

03:58PM  5      MAKE SURE THE PROJECTS WERE GOING TO SUCCEED.  AND THEN HE'S

03:58PM  6      ASKED, AND RESOURCES DID NEED TO BE ALLOCATED?

03:58PM  7           HE SAYS YES, THERANOS COULDN'T DO EVERYTHING ALL AT ONCE.

03:58PM  8           AND THERANOS HAD A CONTRACT WITH WALGREENS?

03:58PM  9           RIGHT.

03:58PM 10           AND IT HAD TO LIVE UP TO THAT CONTRACT?

03:58PM 11           SO THAT WAS ANOTHER EXTENSIVE LABOR INTENSIVE RETAIL

03:58PM 12      ROLLOUT?

03:59PM 13           AND HE SAYS YES.

03:59PM 14           SO THERANOS HAD NOT UNLIMITED RESOURCES EITHER.  THE

03:59PM 15      MILITARY WAS HAVING BUDGET PROBLEMS.  THEY WERE WORKING ON THIS

03:59PM 16      REALLY HARD AND DEVELOPING THE TECHNOLOGY AND MAKING

03:59PM 17      IMPROVEMENTS.  THEY WERE GETTING READY TO SHIP THESE TO BAGRAM

03:59PM 18      AIRFORCE BASE IN AFGHANISTAN, AND THEN THE MILITARY SAID WE

03:59PM 19      HAVE BUDGET PROBLEMS AND THEN THERANOS HAD TO TURN TO THE

03:59PM 20      WALGREENS LAUNCH.

03:59PM 21           SO THAT'S THE STORY OF THE MILITARY RELATIONSHIPS, AND

03:59PM 22      IT'S NOT WHAT THE GOVERNMENT WOULD HAVE YOU BELIEVE, THAT

03:59PM 23      THERE'S BASICALLY NOTHING GOING ON AND THAT ANYTHING ABOUT THE

03:59PM 24      MILITARY REPRESENTED TO INVESTORS IS FALSE.

03:59PM 25           IT IS TRUE THAT THERANOS NEVER HAD ITS DEVICES ACTUALLY

03:59PM  1    TREATING SOLDIERS ON THE BATTLEFIELD, AND IF INVESTORS SAID

03:59PM  2    THAT OR THOUGHT THAT, THEY WERE MISTAKEN.

03:59PM  3         AND IF THEY REMEMBERED THAT AFTER MANY, MANY YEARS, THEY

03:59PM  4    WERE MISTAKEN OR WORSE.

03:59PM  5         BUT AGAIN, AS I'LL TALK ABOUT AGAIN WITH MR. TOLBERT, WE

03:59PM  6    HAD ONE CHANCE TO HEAR WHAT INVESTORS WERE REALLY TOLD ABOUT

04:00PM  7    THAT BY MS. HOLMES, AND THE GOVERNMENT HAD THE TAPE AND WOULD

04:00PM  8    NOT PLAY IT FOR YOU.

04:00PM  9         LET'S TALK ABOUT ANOTHER SUBJECT.

04:00PM 10         YOUR HONOR, I'M HAPPY TO CONTINUE, BUT I'M AWARE IT'S 4:00

04:00PM 11    O'CLOCK.

04:00PM 12              THE COURT:  I THINK OUR JURORS SAID THEY COULD

04:00PM 13    EXTEND UNTIL 4:30 TODAY.

04:00PM 14         IS THAT CORRECT?  IS THAT INCORRECT FOR ANYONE?

04:00PM 15         I SEE NO HANDS, SO WHY DON'T YOU PRESS ON AND WE'LL STOP

04:00PM 16    AT YOUR NEXT LOGICAL BREAK.

04:00PM 17              MR. COOPERSMITH:  YES, YOUR HONOR.  THANK YOU.

04:00PM 18         OKAY.  I WANT TO SWITCH TOPICS NOW AND TALK ABOUT THE

04:00PM 19    RISKS THAT INVESTORS ACCEPTED.

04:00PM 20         OKAY.  LET'S START WITH MR. LUCAS.  HE KNOWS AS A SAVVY

04:00PM 21    INVESTOR THAT THERE ARE ALL SORTS OF RISKS ASSOCIATED WITH THE

04:00PM 22    DEVELOPMENT OF THE COMPANY.  OF COURSE HE KNOWS THAT.

04:00PM 23         EVERY SINGLE ONE OF THESE INVESTORS, AND YOU SAW THIS

04:00PM 24    SEVERAL TIMES DURING THE TESTIMONY IN THIS CASE, HAD TO SIGN

04:01PM 25    THIS AGREEMENT.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

04:01PM  1           AND IN THIS AGREEMENT, WHICH IS EXHIBIT 3530, IS A SERIES

04:01PM  2      OF REPRESENTATIONS THAT THE INVESTORS HAD TO MAKE TO THERANOS

04:01PM  3      ABOUT THEIR WHEREWITHAL, THEIR FINANCIAL ABILITY TO MAKE THIS

04:01PM  4      TYPE OF INVESTMENT.

04:01PM  5           AND MR. LUCAS CERTAINLY TOOK THAT SERIOUSLY.

04:01PM  6           MR. EISENMAN SAID, WELL, HE SIGNED IT, A FORMER LAWYER

04:01PM  7      SIGNED IT, BUT HE DIDN'T REALLY MEAN IT.

04:01PM  8           BUT THESE WERE THE RISKS THAT INVESTORS WERE ACKNOWLEDGING

04:01PM  9      THAT THEY TOOK ON WHEN THEY INVESTED WITH THIS EARLY STAGE

04:01PM 10      COMPANY CALLED THERANOS.

04:01PM 11           FIRST OF ALL, THEY HAD TO ACKNOWLEDGE THAT THEY UNDERSTOOD

04:01PM 12      THAT THERANOS -- I'M SORRY, THEY UNDERSTOOD THAT EACH INVESTOR

04:01PM 13      COULD BEAR THE ECONOMIC RISK OF THE INVESTMENT, COULD DO SO

04:01PM 14      WITHOUT IMPAIRING THE INVESTOR'S FINANCIAL CONDITION, THAT IT

04:01PM 15      COULD HOLD THE SHARES FOR AN INDEFINITE PERIOD AND IT COULD

04:01PM 16      SUFFER, EACH OF THE INVESTORS COULD SUFFER A COMPLETE LOSS OF

04:02PM 17      THE INVESTOR'S INVESTMENT.

04:02PM 18           SO THAT MEANS THAT WHETHER THEY INVESTED $99,000 IN THE

04:02PM 19      CASE OF MR. EISENMAN IN 2013 OR THEY INVESTED $99 MILLION OR

04:02PM 20      $100 MILLION LIKE THE DEVOS FAMILY, THEY WERE ACKNOWLEDGING,

04:02PM 21      EACH ONE OF THEM, THAT THEY COULD AFFORD TO LOSE THAT ENTIRE

04:02PM 22      AMOUNT OF MONEY BECAUSE THEY UNDERSTOOD THAT THIS WAS A

04:02PM 23      SPECULATIVE INVESTMENT.

04:02PM 24           THEY ALSO REPRESENTED THAT THEY HAD ACCESS TO DATA.  AND

04:02PM 25      I'VE HIGHLIGHTED THE PART THAT I WANT TO POINT OUT TO YOU.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

04:02PM 1        THE INVESTORS UNDERSTOOD THAT DISCUSSIONS THAT THEY HAD

04:02PM 2    WITH THE COMPANY WERE INTENDED TO DESCRIBE CERTAIN ASPECTS OF

04:02PM 3    THE COMPANY'S BUSINESS BUT WERE NOT NECESSARILY A THOROUGH OR

04:02PM 4    EXHAUSTIVE DESCRIPTION.

04:02PM 5        THE INVESTORS ACKNOWLEDGED THAT ANY BUSINESS PLANS

04:02PM 6    PREPARED BY THE COMPANY HAVE BEEN AND CONTINUE TO BE SUBJECT TO

04:02PM 7    CHANGE AND THAT ANY PROJECTIONS, PROJECTIONS, INCLUDED IN SUCH

04:02PM 8    BUSINESS PLANS OR OTHERWISE ARE NECESSARILY SPECULATIVE IN

04:03PM 9    NATURE, AND IT CAN BE EXPECTED THAT SOME OR ALL OF THE

04:03PM 10   ASSUMPTIONS UNDERLYING THE PROJECTIONS WILL NOT MATERIALIZE OR

04:03PM 11   WILL VARY SIGNIFICANTLY FROM ACTUAL RESULTS.

04:03PM 12       SO IN THE CASE OF THE DEVOS FAMILY, IF THERANOS PROJECTED

04:03PM 13   WE THINK IT'S POSSIBLE THAT WE'LL BE IN 900 STORES NEXT YEAR

04:03PM 14   AND WE'RE WORKING TO ACHIEVE THAT, BUT THERE'S EXECUTION RISK,

04:03PM 15   IT MAY NOT HAPPEN, AND THEY'RE ACKNOWLEDGING THAT THESE

04:03PM 16   PROJECTIONS MAY NOT PAN OUT.

04:03PM 17       THAT'S THE NATURE OF THIS KIND OF RISK.  AND IF YOU INVEST

04:03PM 18   IN A COMPANY LIKE THERANOS AND YOU'RE TRYING TO MAKE A BOATLOAD

04:03PM 19   OF MONEY, YOU'RE TAKING ON THE RISK, AND THE INVESTORS WERE

04:03PM 20   ACKNOWLEDGING THAT THEY UNDERSTOOD THAT, AND THEY COULD AFFORD

04:03PM 21   TO LOSE THEIR ENTIRE INVESTMENT.

04:03PM 22       GOING TO THE NEXT PAGE.

04:03PM 23       ALL OF THESE INVESTORS ACKNOWLEDGE THAT THIS AGREEMENT WAS

04:03PM 24   THE ENTIRE AGREEMENT THAT THEY HAD WITH THERANOS.

04:04PM 25       LET'S TALK ABOUT SOME ADDITIONAL RISKS THAT INVESTORS

04:04PM  1    UNDERSTOOD.

04:04PM  2         MR. LUCAS, HE HAS HIS INVESTORS SIGN THE VERY SAME THINGS

04:04PM  3    WHEN HE TOOK ON HIS OWN INVESTORS.

04:04PM  4         BECAUSE REMEMBER PEOPLE LIKE MR. LUCAS OR BRIAN GROSSMAN

04:04PM  5    FROM PFM, THEY WEREN'T INVESTING JUST THEIR OWN MONEY, THEY MAY

04:04PM  6    HAVE, BUT THEY ALSO TOOK IN MONEY FROM THEIR OWN INVESTORS TO

04:04PM  7    FUND WHATEVER INVESTMENT THEY WERE MAKING.

04:04PM  8         SO IN THIS CASE MR. LUCAS IS SAYING YEAH, HE HAD HIS OWN

04:04PM  9    INVESTORS SIGN THIS SAME SORT OF STUFF, AND HE WOULDN'T EXPECT

04:04PM  10   THEM TO SIGN IT, HIS OWN INVESTORS, IF HE DIDN'T BELIEVE THAT

04:04PM  11   THOSE REPRESENTATIONS WERE CORRECT.

04:04PM  12        YOUR HONOR, THAT'S THE END OF A TOPIC AND I'M ABOUT TO

04:04PM  13   START A VERY DIFFERENT TOPIC ABOUT CERTAIN INVESTORS AND IT'S A

04:04PM  14   SOMEWHAT LENGTHY SECTION, SO --

04:05PM  15        THE COURT:  WELL, I'D LIKE TO TAKE ADVANTAGE OF THE

04:05PM  16   TIME IF POSSIBLE.  OUR JURORS HAVE BEEN VERY GENEROUS, SO WHY

04:05PM  17   DON'T WE STOP AT THE BOTTOM OF THE HOUR SHARP.

04:05PM  18        MR. COOPERSMITH:  I'M HAPPY TO CONTINUE.

04:05PM  19        THE COURT:  THANK YOU.

04:05PM  20        MR. COOPERSMITH:  OKAY.  LET'S SWITCH TOPICS TO THE

04:05PM  21   SPECIFIC THERANOS INVESTORS THAT YOU'VE SEEN IN THIS CASE ON

04:05PM  22   THE WITNESS STAND.

04:05PM  23        AND THE FIRST ONE I'M GOING TO TALK ABOUT SPECIFICALLY IS

04:05PM  24   BLACK DIAMOND VENTURES.  THAT'S THE NAME OF THE COMPANY THAT

04:05PM  25   INVESTED IN THERANOS, BUT THAT'S CHRIS LUCAS'S COMPANY.  HE

04:05PM 1    SAID HE WAS THE MOST SENIOR PERSON.  HE FOUNDED THE COMPANY.

04:05PM 2    THIS IS AN INVESTMENT ON DECEMBER 31ST, 2013.

04:05PM 3         MR. LUCAS'S PRIMARY CONTACT WAS ELIZABETH HOLMES.  HE HAD

04:05PM 4    NO CONTACT WITH MR. BALWANI.  HE NEVER MET MR. BALWANI.

04:05PM 5         AND AS HE TESTIFIED, NOTHING THAT MR. BALWANI EVER SAID OR

04:05PM 6    DID INFLUENCED MR. LUCAS'S DECISIONS TO INVEST IN THERANOS.

04:05PM 7         SO LET'S START WITH THAT AS A BASELINE.

04:06PM 8         THEN AS I POINTED OUT TO YOU BEFORE, MR. LUCAS UNDERSTOOD

04:06PM 9    FULL WELL THAT BEYOND THE DOZENS OF TESTS THAT THERANOS THOUGHT

04:06PM 10   THEY COULD DO ON THEIR OWN TECHNOLOGY, WHICH WAS TRUE, THERE

04:06PM 11   MIGHT BE TRADITIONAL METHODS BEYOND THAT, AND HE SAID HE KNEW

04:06PM 12   THAT BEFORE HE INVESTED IN THERANOS.

04:06PM 13        SO HE DIDN'T THINK THIS WAS -- THAT EVERYTHING AT THERANOS

04:06PM 14   WAS TOTALLY COMPLETED OR THERE WASN'T ANY MORE ROOM TO DO MORE

04:06PM 15   RESEARCH AND DEVELOPMENT.

04:06PM 16        MR. LUCAS KNEW FROM EVEN AN EARLY TIME WHEN HE INITIALLY

04:06PM 17   INVESTED BEFORE MR. BALWANI WAS AT THERANOS, BUT BACK IN 2006

04:06PM 18   HE KNEW THAT OVER TIME THERANOS WOULD HAVE DIFFERENT VERSIONS

04:06PM 19   OF THE THERANOS DEVICE, AND THAT THE CONTEMPLATION BACK IN THAT

04:06PM 20   EARLY TIME PERIOD WAS THAT EACH OF THE ITERATIONS WOULD HAVE

04:06PM 21   ADDITIONAL ASSAYS AND DIFFERENT -- MORE BLOOD TESTS THAT THE

04:06PM 22   DEVICES COULD DO.

04:06PM 23        AND THIS IS JUST A PROJECTION BACK IN 2006.  OBVIOUSLY IT

04:06PM 24   TOOK LONGER THAN THAT.

04:07PM 25        BUT THAT'S WHAT MR. LUCAS UNDERSTOOD.  HE ALWAYS

04:07PM 1    UNDERSTOOD THERE WOULD BE THESE VERSIONS, WHICH IS NOT UNUSUAL,

04:07PM 2    1.0, 2.0, AND SO FORTH, RIGHT?

04:07PM 3         MR. LUCAS UNDERSTOOD, AS I POINTED OUT EARLIER, THAT THE

04:07PM 4    RAGO ARTICLE IN "THE WALL STREET JOURNAL" WAS MARKETING.  HE

04:07PM 5    DIDN'T THINK IT COULD DO A THOUSAND TESTS.  HE KNEW THAT FULL

04:07PM 6    WELL.  THAT WASN'T SOMETHING THAT AFFECTED HIS INVESTMENT.

04:07PM 7         AND THEN MR. LUCAS DID SOMETHING VERY -- WELL, SAID

04:07PM 8    SOMETHING INTERESTING, RIGHT?

04:07PM 9         SO THIS IS EXHIBIT 20698, AND IT'S AN INVESTORS' RIGHTS

04:07PM 10   AGREEMENT FROM FEBRUARY 3RD, 2006.  SO THE NUMBER OF INVESTORS

04:07PM 11   THAT YOU HEARD FROM, MR. LUCAS, MR. EISENMAN,

04:07PM 12   PATRICK MENDENHALL, ALSO THE HALL GROUP, ALTHOUGH IN 2006 THEY

04:07PM 13   INVESTED THROUGH MR. LUCAS'S FIRM, BUT THIS INVESTORS' RIGHTS

04:07PM 14   AGREEMENT WAS WHAT THEY HAD TO SIGN BACK IN 2006.  SO THIS WAS

04:08PM 15   BEFORE MR. BALWANI WAS AT THERANOS.  HE HAD NOTHING TO DO WITH

04:08PM 16   THIS INVESTMENT.

04:08PM 17        BUT HERE'S WHY I'M SHOWING IT TO YOU.  SO REMEMBER THESE

04:08PM 18   INVESTORS LIKE MR. LUCAS AND MR. EISENMAN, THESE 2013

04:08PM 19   INVESTORS, THEY WERE INVESTING AT THE END OF THE YEAR IN 2013.

04:08PM 20        AND AT TRIAL, THE GOVERNMENT TRIED TO PAINT THIS PICTURE

04:08PM 21   THAT THERE WAS SOME KIND OF HIGH PRESSURE SALES TACTIC, THAT

04:08PM 22   THEY WERE GIVEN A LIMITED AMOUNT OF TIME AND THEY HAD TO MAKE A

04:08PM 23   DECISION BY THE END OF THE YEAR, AND IT WAS BASICALLY TRYING TO

04:08PM 24   PAINT THIS PICTURE OF SOME KIND OF, AGAIN, I'LL CALL IT A HIGH

04:08PM 25   PRESSURE SALES TACTIC.

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

04:08PM   1        THAT IS NOT WHAT HAPPENED.  AND THIS INVESTORS' RIGHTS

04:08PM   2   AGREEMENT, IF WE LOOK AT IT, GAVE THESE EARLIER INVESTORS THIS

04:08PM   3   RIGHT OF FIRST REFUSAL WHERE THE COMPANY HAD TO OFFER THEM A

04:08PM   4   CHANCE TO INVEST, AND MR. LUCAS TESTIFIED ABOUT THAT.

04:08PM   5        AND BY THE WAY, THAT'S EXHIBIT 20698 IF YOU WANT TO LOOK

04:08PM   6   AT THAT.

04:09PM   7        MR. LUCAS TESTIFIED ABOUT THAT POINT, AND HE SAID IT GAVE

04:09PM   8   THE INVESTORS THE RIGHT, BUT NOT THE OBLIGATION, TO INVEST IF

04:09PM   9   THEY WANTED TO, AND THAT ANYONE WHO SIGNED THIS 2006 INVESTOR

04:09PM  10   RIGHTS AGREEMENT WOULD BE IN THE SAME BOAT.

04:09PM  11        IN OTHER WORDS, YOU CAN SEE ON LINE 15 THERE, THERANOS WAS

04:09PM  12   ENGAGING IN NEW FUNDRAISING, IT WOULD HAVE TO GO TO INVESTORS

04:09PM  13   LIKE MR. LUCAS AND SAY, HEY, DO YOU WANT TO PARTICIPATE IN THIS

04:09PM  14   NEW FUNDRAISING ROUND?

04:09PM  15        AND HE SAID YES.

04:09PM  16        SO THEY HAD TO GIVE THEM THE FIRST RIGHT.  THEY DIDN'T

04:09PM  17   HAVE TO DO IT.  THEY COULD HAVE PASSED.

04:09PM  18        MR. LUCAS SAID, YOU KNOW, THAT HE HAD TO WORK REALLY HARD

04:09PM  19   IN DECEMBER OF 2013 TO GET ALL OF THIS DONE BEFORE THE END OF

04:09PM  20   THE YEAR.  IN FACT, HE SAID HE DIDN'T SHAVE DURING THAT WHOLE

04:09PM  21   TIME.

04:09PM  22        WELL, MR. LUCAS COULD HAVE SHAVED AND HE COULD HAVE NOT

04:09PM  23   DONE IT, AND THEN HE WOULD HAVE HAD A MUCH NICER HOLIDAY SEASON

04:09PM  24   I'M SURE THAN HE HAD.

04:09PM  25        BUT THAT'S WHAT IS GOING ON.  IT'S NOT A HIGH PRESSURE

04:10PM  1    SALES TACTIC.  IT'S JUST THERANOS FULFILLING THEIR OBLIGATION

04:10PM  2    FROM 2006 TO GIVE THESE PEOPLE THE OPPORTUNITY.

04:10PM  3         AND MR. LUCAS TESTIFIED ABOUT THIS SOME MORE.

04:10PM  4         WALGREENS HAD MADE THIS COMMITMENT TO DO THE NATIONAL

04:10PM  5    ROLLOUT ON DECEMBER 31ST AND WAS GOING TO FUND AN ADDITIONAL

04:10PM  6    $75 MILLION.

04:10PM  7         MR. LUCAS UNDERSTOOD THAT WHEN WALGREENS IS MAKING THAT

04:10PM  8    KIND OF COMMITMENT AND PUTTING THAT KIND OF MONEY INTO

04:10PM  9    THERANOS, THE SHARE PRICE, THE VALUE OF THERANOS IS LOGICALLY

04:10PM  10   GOING TO GO UP.  SO HE WANTED TO GET THIS DONE SO HE COULD GET

04:10PM  11   THE $15 A SHARE RATHER THAN $17 A SHARE.

04:10PM  12        MR. LUCAS WAS OFFERED AN OPPORTUNITY IN JANUARY OF 2014 TO

04:10PM  13   BUY MORE SHARES AT THE HIGHER PRICE, AND HE DIDN'T DO THAT.

04:10PM  14        SO THAT'S WHAT WAS GOING ON HERE.  AGAIN, THERANOS JUST

04:10PM  15   HONORING ITS COMMITMENT.

04:10PM  16        LET'S GO TO THE NEXT SLIDE.

04:10PM  17        MR. LUCAS DID SOMETHING VERY INTERESTING.  HE TESTIFIED HE

04:11PM  18   NEVER HAD DONE THIS BEFORE WITH ALL OF THE INVESTMENTS HE'S

04:11PM  19   BEEN DOING, HE'S A PROFESSIONAL INVESTOR AND HE'S BEEN WORKING

04:11PM  20   AT THIS FOR MANY, MANY YEARS AND HE'S NEVER DONE THIS BEFORE,

04:11PM  21   BUT THAT'S TO SEND A PARTICULAR LETTER TO HIS INVESTORS

04:11PM  22   POINTING OUT THAT HE DOESN'T HAVE THE INFORMATION THAT YOU

04:11PM  23   WOULD WANT TO SEE NORMALLY AND HE WANTED TO MAKE SURE HIS

04:11PM  24   INVESTORS KNEW THAT.

04:11PM  25        AND WHAT DID HE TELL HIS OWN INVESTORS?  THEY DIDN'T HAVE

04:11PM   1    FINANCIAL STATEMENTS, THEY DIDN'T HAVE MATERIAL CONTRACTS, AND

04:11PM   2    THERE WERE OTHER THINGS THAT THEY DIDN'T HAVE.

04:11PM   3         SO ALL OF THESE PEOPLE KNEW THIS.  MR. LUCAS AND HIS OWN

04:11PM   4    INVESTORS KNEW THAT THERE WAS INFORMATION THAT WAS LACKING.

04:11PM   5    WHY WOULD THEY TAKE A FLYER ON THIS WHEN THEY DIDN'T HAVE IT?

04:11PM   6         WELL, BECAUSE IF THE WALGREENS ROLLOUT WAS SUCCESSFUL,

04:11PM   7    THEY STOOD TO MAKE GAZILLIONS OF DOLLARS AND THAT WAS THE

04:11PM   8    DRIVING FORCE.

04:11PM   9         SO WHEN YOU'RE DOING THIS AND MR. LUCAS IS DOING THIS AND

04:11PM  10    HE'S TELLING THE INVENTORS, HEY, I WANT TO COVER MY OWN SELF

04:12PM  11    HERE AND TELL YOU WE DON'T HAVE THE INFORMATION SO THE

04:12PM  12    INVESTORS DON'T HOLD HIM RESPONSIBLE, THAT IS A COMMUNICATION

04:12PM  13    THAT THIS IS A VERY, VERY RISKY INVESTMENT.

04:12PM  14         THE GOVERNMENT WILL WANT YOU TO BELIEVE THAT THE RISK WAS

04:12PM  15    BACK IN 2006 AND THAT BY 2013 THIS INVESTMENT WAS SOMEHOW

04:12PM  16    DERISKED.  BUT THAT'S NOT TRUE.  WE ALL KNOW THAT GOING FROM

04:12PM  17    THREE STORES TO THOUSANDS OF STORES, USE YOUR COMMON SENSE,

04:12PM  18    THAT'S NOT AN EASY TEST,  AND THAT IS NOT A GUARANTEED TASK,

04:12PM  19    AND THAT IS NOT SOMETHING THAT YOU CAN COUNT ON.

04:12PM  20         BUT CERTAINLY EVERYBODY WAS TRYING THEIR BEST TO MAKE THAT

04:12PM  21    HAPPEN, INCLUDING THERANOS AND INCLUDING WALGREENS.

04:12PM  22         SO THAT'S MR. LUCAS.

04:12PM  23         LET'S SWITCH TO THE HALL GROUP.  THAT'S THE INVESTOR.

04:12PM  24    THIS IS A COMPANY LED BY CRAIG HALL, WHO WE DID NOT HEAR, AND

04:12PM  25    HE WAS A DECISION-MAKER AT THE HALL GROUP.  AS YOU HEARD, HE

04:12PM   1    WAS, AT ONE POINT, YOU THE LARGEST SHAREHOLDER IN AMERICAN

04:12PM   2    AIRLINES, AND HE'S FROM TEXAS.

04:13PM   3          HIS CHIEF FINANCIAL OFFICER IS BRYAN TOLBERT.  THAT'S THE

04:13PM   4    PERSON THAT THE GOVERNMENT BROUGHT IN TO TESTIFY.

04:13PM   5          MR. TOLBERT HAD NO CONTACT WITH MR. BALWANI.  MR. BALWANI

04:13PM   6    HAD NO INFLUENCE ON THE DECISION BY THE HALL GROUP TO INVEST.

04:13PM   7          THEN MR. TOLBERT WAS GETTING PERIODIC UPDATES FROM

04:13PM   8    MR. LUCAS.  SO WHAT MR. LUCAS KNEW, MR. TOLBERT KNEW.

04:13PM   9          BUT THAT'S BECAUSE BACK IN 2006 AS YOU HEARD, THE HALL

04:13PM  10    GROUP HAD INVESTED IN THERANOS ORIGINALLY, BEFORE MR. BALWANI'S

04:13PM  11    TIME, THROUGH MR. LUCAS'S FIRM, BLACK DIAMOND VENTURES, AND

04:13PM  12    THIS INVESTMENT ULTIMATELY THE HALL GROUP MAKES IN 2013 IS A

04:13PM  13    DIRECT INVESTMENT IN THERANOS.

04:13PM  14          SO MR. TOLBERT AND MR. LUCAS WERE IN CONTACT.

04:13PM  15          AND LET'S GET TO THE THING I'VE BEEN TALKING ABOUT NOW FOR

04:13PM  16    A COUPLE DAYS, AND THAT IS THIS TAPE.  SO HERE'S WHAT HAPPENS,

04:14PM  17    OKAY?  DECEMBER 2013, AND IN PARTICULAR, THERE'S A

04:14PM  18    DECEMBER 20TH, 2013 CALL WHERE MS. HOLMES IS ON THE LINE WITH

04:14PM  19    INVESTORS.  THOSE INVESTORS INCLUDED MR. LUCAS AND MR. TOLBERT,

04:14PM  20    DECEMBER 20TH OF 2013.  MR. BALWANI IS NOT ON THE CALL.

04:14PM  21          BUT THE GOVERNMENT ASKED THE QUESTION ON DIRECT

04:14PM  22    EXAMINATION, DO YOU REMEMBER WHETHER MS. HOLMES TALKED ABOUT

04:14PM  23    THE KIND OF TUBES OF BLOOD THAT THERANOS USED VERSUS WHAT

04:14PM  24    TRADITIONAL LAB TESTING INVOLVED?

04:14PM  25          NOW, MR. TOLBERT SAYS IN HIS ANSWER, NOT BECAUSE HE WAS

04:14PM  1    ASKED THE QUESTION BUT HE JUST SAID THIS IN HIS ANSWER, "YOU

04:14PM  2    KNOW, I WOULD HAVE TO LOOK BACK AT THE TRANSCRIPT OF THE CALL,

04:14PM  3    BUT I THINK THERE WAS SOME DISCUSSION ABOUT, YOU KNOW, THE

04:14PM  4    SMALL NANOTAINERS OR CONTAINERS, AND HE GOES ON.

04:14PM  5         AND THEN THE QUESTION FROM THE GOVERNMENT IS, YOU

04:14PM  6    REFERENCED THE TRANSCRIPT OF THE CALL, WHAT DO YOU MEAN?  LIKE

04:14PM  7    THEY NEVER HEARD OF THIS BEFORE.

04:14PM  8         WELL, AT SOME POINT THAT PHONE CALL WAS RECORDED, AND

04:14PM  9    THERE WAS A TRANSCRIPTION MADE OF IT.

04:15PM 10         THE QUESTION THEN IS I SEE.  LIKE THE GOVERNMENT NEVER

04:15PM 11    HEARD OF THIS.

04:15PM 12         ANSWER:  AND SO, YOU KNOW, I'VE -- SO I KNOW THERE'S A

04:15PM 13    TRANSCRIPT OF THAT CALL, AND I JUST HAVEN'T REVIEWED IT.

04:15PM 14         SO OBVIOUSLY IT'S NINE YEARS EARLIER FOR MR. TOLBERT.

04:15PM 15    HE'S TESTIFYING IN APRIL OF 2022, AND THE CALL IS IN DECEMBER

04:15PM 16    OF 2013.

04:15PM 17         SO WHAT ACTUALLY HAPPENED HERE?  LET'S GO TO

04:15PM 18    CROSS-EXAMINATION OF MR. TOLBERT.

04:15PM 19         QUESTION:  YOU'VE PRODUCED A COPY OF THAT RECORDING IN THE

04:15PM 20    COURSE OF THESE INVESTIGATIONS, HAVEN'T YOU?

04:15PM 21         ANSWER:  THAT'S CORRECT.

04:15PM 22         QUESTION:  AND YOU'VE DISCUSSED THAT RECORDING WITH THE

04:15PM 23    GOVERNMENT, HAVEN'T YOU?

04:15PM 24         ANSWER:  I HAVE.

04:15PM 25         YOU DON'T REMEMBER WORD FOR WORD WHAT MS. HOLMES SAID THAT

04:15PM  1      DAY?

04:15PM  2          I DO NOT.

04:15PM  3          THAT'S HARDLY SURPRISING AFTER NINE YEARS.

04:16PM  4          SO THIS IDEA THAT THE GOVERNMENT WAS SOMEHOW SURPRISED

04:16PM  5      ABOUT THAT TAPE.  THEY KNEW ABOUT THE TAPE BECAUSE MR. TOLBERT

04:16PM  6      PRODUCED IT AND DISCUSSED IT WITH THE GOVERNMENT.  AND THE

04:16PM  7      GOVERNMENT HAD THAT OPPORTUNITY RIGHT THEN AND THERE TO PLAY

04:16PM  8      YOU EXACTLY WHAT MS. HOLMES SAID.

04:16PM  9          AND WHEN YOU THINK ABOUT THIS CASE AND YOU DELIBERATE, AND

04:16PM  10     YOU THINK ABOUT JUDGE DAVILA'S INSTRUCTIONS HE'S GOING TO GIVE

04:16PM  11     YOU HAVE ABOUT THE LACK OF EVIDENCE, THINK ABOUT WHY THE

04:16PM  12     GOVERNMENT IS NOT AND DID NOT PLAY YOU THAT TAPE OF EXACTLY THE

04:16PM  13     BEST EVIDENCE OF WHAT MS. HOLMES SAID ON THAT DAY,

04:16PM  14     DECEMBER 20TH, 2013, TEN DAYS OR SO BEFORE MR. LUCAS AND

04:16PM  15     MR. TOLBERT INVESTED IN THERANOS.

04:16PM  16         LET'S GO ON.

04:16PM  17         I TOLD YOU MR. LUCAS WAS ON THAT PHONE CALL AS WELL.  OF

04:16PM  18     COURSE HE DOESN'T REMEMBER THE EXACT WORDS EITHER.  SO WE COULD

04:17PM  19     HAVE LEARNED EXACTLY WHAT THEY WERE TOLD, AND WE COULD HAVE

04:17PM  20     LEARNED MORE THAN THAT.

04:17PM  21         WE COULD HAVE LEARNED HOW MS. HOLMES INTERACTED WITH

04:17PM  22     INVESTORS, WHAT SORT OF STATEMENTS SHE MADE.  IF SHE WAS

04:17PM  23     TALKING ABOUT THE MILITARY, WHAT DID SHE SAY IN THIS TIMEFRAME?

04:17PM  24         REMEMBER, MR. GROSSMAN HAD A MEETING JUST AROUND THAT SAME

04:17PM  25     TIME IN DECEMBER OF 2013 WITH THERANOS.

04:17PM  1        SO WHAT IS MS. HOLMES SAYING ABOUT THE MILITARY

04:17PM  2   RELATIONSHIP?  THE TECHNOLOGY?  ALL OF THAT IN THIS TIME

04:17PM  3   PERIOD?

04:17PM  4        SHE'S GOING TO MEET WITH DIFFERENT INVESTORS.  SHE'S

04:17PM  5   TALKING TO DIFFERENT INVESTORS.

04:17PM  6        THAT TAPE WOULD HAVE BEEN VERY HELPFUL TO KNOW.  AND THE

04:17PM  7   FACT THAT THE GOVERNMENT DIDN'T PLAY IT JUST SPEAKS VOLUMES

04:17PM  8   ABOUT WHAT THE GOVERNMENT IS TRYING TO DO HERE IN THIS CASE,

04:17PM  9   WHICH IS TO GO WITH WITNESS'S MEMORIES FROM A LONG TIME AGO

04:17PM 10   WITHOUT PLAYING YOU THE ACTUAL WORDS.

04:17PM 11        I WANT TO TALK ABOUT MR. GROSSMAN NEXT.  HIS COMPANY WAS

04:18PM 12   CALLED PARTNER FUND MANAGEMENT.  THAT WAS AN INVESTMENT MADE BY

04:18PM 13   PFM ON FEBRUARY 6TH, 2014.

04:18PM 14        SO PFM HAD PUT TOGETHER A VERY SOPHISTICATED DEAL TEAM.

04:18PM 15        MR. GROSSMAN, HE HAD DECADES OF EXPERIENCE INVESTING IN

04:18PM 16   THE HEALTH CARE SPACE; MR. KHANNA, WE TALKED ABOUT A LITTLE BIT

04:18PM 17   EARLIER BECAUSE HE HAD TESTS DONE AT THERANOS, A SIMILAR

04:18PM 18   EXPERIENCE IN INVESTING; DR. RABODZEY, INVESTMENT EXPERIENCE.

04:18PM 19   HE WAS ALSO A PH.D. IN BIOENGINEERING FROM M.I.T.  SO THIS WAS

04:18PM 20   MR. GROSSMAN'S TECHNICAL EXPERT TO LOOK AT DATA AND REALLY DIVE

04:18PM 21   INTO IT, THAT'S WHAT MR. GROSSMAN SAID.

04:18PM 22        MR. BALASURYAN, HE FOCUSSED ON FINANCIAL MODELING.

04:18PM 23        SO MR. GROSSMAN PUT TOGETHER A SOPHISTICATED TEAM TO HELP

04:18PM 24   EVALUATION THIS INVESTMENT.

04:19PM 25        AND WHEN WE TALK ABOUT MR. GROSSMAN, IT'S REALLY IMPORTANT

04:19PM  1    TO KEEP IN MIND, MR. GROSSMAN ON THE WITNESS STAND, HE

04:19PM  2    TESTIFIED FROM DIRECT EXAMINATION MOSTLY FROM MEMORY.  THERE

04:19PM  3    WERE A FEW DOCUMENTS.  MOSTLY HE JUST TALKED.

04:19PM  4        IT WAS THE DEFENSE WHO HAD TO SHOW HIM DOCUMENT AFTER

04:19PM  5    DOCUMENT.  AND THE BEST EVIDENCE OF WHAT REALLY HAPPENED AND

04:19PM  6    WHAT PFM KNEW, AND THE RISKS THAT THEY KNEW THEY WERE TAKING,

04:19PM  7    AND THE FLYER THEY TOOK ON THERANOS AND ITS WALGREENS ROLLOUT

04:19PM  8    ARE ALL IN THOSE DOCUMENTS, AND THAT'S WHAT I'M GOING TO GO

04:19PM  9    THROUGH WITH YOU IN THE TIME WE HAVE REMAINING TODAY AND WHEN

04:19PM  10    WE MEET AGAIN TOMORROW.

04:19PM  11        SO MR. GROSSMAN.

04:19PM  12        GO TO THE NEXT SLIDE, PLEASE, MR. ALLEN.

04:19PM  13        SO MR. BALWANI SENT MR. GROSSMAN THE EXCEL VERSION OF THE

04:19PM  14    SPREADSHEET SO HE COULD SEE ALL OF THE ASSUMPTIONS BEHIND THE

04:19PM  15    NUMBERS.  THAT'S WHAT MR. GROSSMAN WANTED.

04:19PM  16        AND MR. GROSSMAN SAID YES.

04:19PM  17        AND MR. BALWANI ANSWERED QUESTIONS FOR MR. GROSSMAN WHEN

04:20PM  18    MR. GROSSMAN HAD QUESTIONS, AND MR. GROSSMAN AGREED WITH THAT.

04:20PM  19        SO WHAT THIS IS, IS MR. BALWANI IS NOT JUST SENDING A

04:20PM  20    PIECE OF PAPER, HE'S GIVING MR. GROSSMAN AND PFM THE ACTUAL

04:20PM  21    SOFT COPY, THE EXCEL VERSION OF THE FINANCIAL MODEL WITH ALL OF

04:20PM  22    THE ASSUMPTIONS, AND WE'RE GOING TO TALK ABOUT THAT IN SOME

04:20PM  23    DETAIL PROBABLY TOMORROW.

04:20PM  24        MR. GROSSMAN UNDERSTOOD THAT THERE WERE TWO PHASES, THAT'S

04:20PM  25    WHAT I TALKED ABOUT BEFORE, THE PHASE I, THE CENTRAL LAB MODEL

04:20PM 1    WHERE BLOOD WAS COLLECTED AT WALGREENS AND THEN SHIPPED TO

04:20PM 2    THERANOS'S CENTRAL LAB, AND THEN LATER THE PHASE II WHERE UPON

04:20PM 3    FDA APPROVAL THEY COULD PUT DEVICES IN THE STORES.

04:20PM 4        MR. GROSSMAN KNEW FULL WELL THAT AT THE TIME HE WAS

04:20PM 5    MEETING WITH THERANOS TO TALK ABOUT THE INVESTMENT, THEY HAD

04:20PM 6    THREE PATIENT SERVICE CENTERS IN ALL OF WALGREENS, AND THERE'S

04:20PM 7    NO MISTAKE ABOUT THAT.

04:21PM 8        THEY HAD THREE STORES.  AND SO OF COURSE MR. GROSSMAN

04:21PM 9    KNOWS.  HE'S A VERY SOPHISTICATED, IVY-LEAGUE EDUCATED

04:21PM 10   PROFESSIONAL.  AND HE KNOWS GOING FROM THREE STORES TO WHAT HE

04:21PM 11   HOPES TO BE HUNDREDS OF THOUSANDS OF STORES IS GOING TO BE A

04:21PM 12   HUGE, MASSIVE, HEAVY LIFT.

04:21PM 13       EXACTLY AS YOU WOULD EXPECT.  WE'VE SEEN THIS BEFORE, BUT

04:21PM 14   WALGREENS WAS ONE OF THE LARGEST RETAILERS IN THE COUNTRY, AND

04:21PM 15   IT HAD THE INFRASTRUCTURE TO ENABLE THERANOS TO DO THIS

04:21PM 16   NATIONWIDE ROLLOUT, AND THAT'S RIGHT IN THE PRESS RELEASE.

04:21PM 17       WE'VE SEEN THIS LETTER BEFORE.  WALGREENS WAS COMMITTED TO

04:21PM 18   TAKE ALL STEPS TO A NATIONAL ROLLOUT AND COMMITTED $75 MILLION

04:21PM 19   TO HELP MAKE THAT HAPPEN.  THIS IS HAPPENING RIGHT AROUND THE

04:21PM 20   SAME TIME THAT MR. BALWANI AND MS. HOLMES ARE MEETING WITH

04:21PM 21   MR. GROSSMAN.

04:21PM 22       SO OBVIOUSLY AT THIS POINT THERE ARE VERY, VERY HIGH HOPES

04:21PM 23   FOR THIS.  WALGREENS IS MAKING A MAJOR COMMITMENT AND PUTTING

04:22PM 24   IN MAJOR MONEY, AND OF COURSE INVESTORS -- MR. BALWANI IS

04:22PM 25   EXCITED ABOUT THAT, AND HE'S REASONABLY COMMUNICATING THAT

04:22PM   1    EXCITEMENT TO INVESTORS.

04:22PM   2          AND THEN WE'VE SEEN THESE PAGES BEFORE, COMMITMENT TO THE

04:22PM   3    NATIONAL ROLLOUT.  I WON'T READ IT AGAIN BECAUSE WE HAVE SEEN

04:22PM   4    IT BEFORE

04:22PM   5          THIS WAS AN INTERESTING EXCHANGE WITH MR. GROSSMAN WHERE

04:22PM   6    HE SAYS, I THINK WE ACTUALLY MADE THE MISTAKE OF CALLING IT A

04:22PM   7    POINT OF CARE TESTING PLATFORM.  AND HE IS TALKING ABOUT

04:22PM   8    THERANOS.

04:22PM   9          AND THEN HE IMMEDIATELY STOPPED NO, NO, NO, NO, NO.  THIS

04:22PM   10   IS NOT A POINT OF CARE PRODUCT.  WE HAVE TAKEN THE ENTIRE LAB

04:22PM   11   AND MINIATURIZED IT.  THIS IS A MINILAB.  MR. GROSSMAN IS

04:22PM   12   REPORTING THAT.

04:22PM   13         BUT WHAT DID, BACK IN 2010, JOHNS HOPKINS SAY?  IT'S NOT

04:22PM   14   REALLY A POINT OF CARE TECHNOLOGY, IT'S A MINILAB.  SO WHY

04:23PM   15   WOULD MR. BALWANI THINK THAT IT'S NOT A POINT OF CARE DEVICE,

04:23PM   16   IT'S A MINILAB?

04:23PM   17         WELL, THREE JOHNS HOPKINS'S PHYSICIANS SAID SO ABOUT THE

04:23PM   18   THERANOS DEVICE.

04:23PM   19         OKAY.  SO NOW I'M GOING TO START TO TALK ABOUT THE RISKS

04:23PM   20   THAT IT WAS WELL AWARE OF.  AND WE'RE NOT GOING TO FINISH, BUT

04:23PM   21   I'LL START.  AND THIS IS IN DECEMBER OF 2013.  AND THIS WAS  AN

04:23PM   22   EMAIL FROM VIVEK KHANNA, WHO WAS MR. GROSSMAN'S COLLEAGUE, TO

04:23PM   23   MR. GROSSMAN, AND HE'S REPORTING ON WHAT HE'S LEARNED.

04:23PM   24         SO LH, YOU MIGHT REMEMBER FROM MR. GROSSMAN'S TESTIMONY,

04:23PM   25   THAT'S A REFERENCE TO LABCORP.  THEY THINK THAT THE TECHNOLOGY

04:23PM   1     DOES NOT WORK.  THE MENU IS VERY LIMITED COMPARED TO LABCORP

04:23PM   2     AND DGX, WHICH IS QUEST DIAGNOSTICS.  THE COST OF DISTRIBUTION

04:23PM   3     TO TESTING CENTERS IS HIGH.  HOW DO YOU GET PATIENT REFERRALS

04:24PM   4     INTO THE WAG STORE TO GET BLOOD DRAWN?  THE STORE IN PALO ALTO

04:24PM   5     IS NOT FUNCTIONAL... NOT SURE IF THIS IS TRUE.  MOST DOCS HAVE

04:24PM   6     A PHLEBOTOMIST IN THEIR OFFICE AND ARE UNLIKELY TO ALLOW THIS

04:24PM   7     REVENUE LEAKAGE.

04:24PM   8          NO OTHER COMPANY IN POINT OF CARE TESTING HAS BEEN

04:24PM   9     SUCCESSFUL.  LOOK AT QUEST, THEY SOLD HOMOCUE AT A SUBSTANTIAL

04:24PM   10    LOSS AFTER PAYING TOP DOLLAR.

04:24PM   11         WAG THEY THINK IS VERY EXCITING AND WILL LIKELY BUNDLE

04:24PM   12    WITH THEIR EXISTING PAYOR CONTRACTS.

04:24PM   13         SO THAT'S THE INFORMATION THAT MR. KHANNA IS REPORTING.

04:24PM   14    SO RIGHT AWAY IN THIS EARLY CONSIDERATION, THERE'S INFORMATION

04:24PM   15    THAT THEY'RE GETTING THAT THIS COULD BE RISKY, RIGHT?

04:24PM   16         OKAY.  NEXT DOCUMENT, DECEMBER 24TH, SO A LITTLE LATER IN

04:24PM   17    THAT MONTH.

04:24PM   18         DR. RABODZEY, THEIR TECHNICAL EXPERT, HE HAS QUESTIONS.

04:24PM   19    HE HAS NOT SEEN MUCH OF AN ECONOMIC BENEFIT FOR THE HOSPITAL OR

04:25PM   20    PRACTICE TO DRIVE VOLUME THROUGH THERANOS.  THERANOS HAS A

04:25PM   21    LIMITED MENU OF TESTS, AND DOCTORS WILL HAVE PROBLEMS SENDING

04:25PM   22    PATIENTS TO LABCORP FOR ONE TEST AND TO THERANOS FOR ANOTHER.

04:25PM   23         SO THEY KNOW THERANOS HAS A LIMITED MENU AND THERE MIGHT

04:25PM   24    BE PROBLEMS WITH THE BUSINESS MODEL.  THAT'S EXHIBIT 4063.

04:25PM   25         THE NEXT DOCUMENT, THIS IS IN EARLY JANUARY, MID-JANUARY,

04:25PM  1    REALLY, JANUARY 12TH, 2014.

04:25PM  2         SO MR. KHANNA AGAIN REPORTS TO THE TEAM WITHIN PFM,

04:25PM  3    THERANOS'S GREAT PARTNERS, WAG, SAFEWAY, DEPARTMENT OF DEFENSE

04:25PM  4    STILL TO BE SIZED.  AND THEN HE SAYS PRICING AT 50 PERCENT OF

04:25PM  5    MEDICARE IS INTERESTING BUT OTHER COMMERCIAL PAYORS ARE ALREADY

04:25PM  6    REIMBURSING AT 50 TO 70 PERCENT, SO NOT THAT MUCH OF A

04:25PM  7    DISCOUNT.

04:25PM  8         SO MR. KHANNA KNOWS THAT, WELL, MAYBE THE THERANOS PRICING

04:26PM  9    ISN'T SO SPECIAL AFTER ALL.

04:26PM 10         THE RISKS:  INTELLECTUAL PROPERTY AS YOU MENTIONED,

04:26PM 11    EXECUTION.  WE TALKED ABOUT THAT WHEN YOU START COLLECTING

04:26PM 12    SAMPLES AND RUNNING TESTS IN A REGIONAL CENTER, WHAT IS THE

04:26PM 13    IMPACT ON RESULTS?

04:26PM 14         SO THEY IMMEDIATELY RECOGNIZE THAT TRYING TO SCALE UP AND

04:26PM 15    RUN ALL OF THESE TESTS, THERE COULD BE EXECUTION RISKS WHEN YOU

04:26PM 16    START ACTUALLY COLLECTING SAMPLES.

04:26PM 17         BUT IT'S ONE OF THE MOST INTERESTING COMPANIES THEY HAVE

04:26PM 18    MET.  IT ALL COMES DOWN TO EXECUTION.  SO GOING FROM THREE

04:26PM 19    STORES TO THOUSANDS.

04:26PM 20         JANUARY 24TH.  NOW, THIS IS INTERESTING.  SO WHAT HAPPENED

04:26PM 21    HERE IS THAT DR. RABODZEY IS DIGGING INTO THE DATA, RIGHT?  AND

04:26PM 22    HE SAYS, "HERE IS SOMETHING TO DISCUSS WITH THERANOS:  WHILE

04:26PM 23    THERE IS NO CLEAR GUIDELINE ON COEFFICIENT OF VARIATION NEEDED

04:27PM 24    FOR CLIA CERTIFICATION BY TEST, IT IS USUALLY UNDER 5 PERCENT."

04:27PM 25         HE SAYS, "BELOW IS A DESCRIPTION OF PARVOVIRUS,

04:27PM  1    P-A-R-V-O-V-I-R-U-S, TEST WITH A CV OF 4.5 PERCENT.

04:27PM  2         "SAME TEST FROM THERANOS HAS ABOUT 15 TO 20 PERCENT

04:27PM  3    INTERCARTRIDGE VARIATION.

04:27PM  4         "SOME OF THEIR TESTS," THERANOS TESTS, "HAVE POOR R2,

04:27PM  5    WHICH IS A BIT CONCERNING."

04:27PM  6         THAT'S THE CORRELATION BETWEEN THERANOS'S DEVICES AND THE

04:27PM  7    COMMERCIAL DEVICES.

04:27PM  8         SO HERE'S THE QUESTION, RIGHT?  SO THIS DATA IS COMING

04:27PM  9    FROM THERANOS, THIS DATA FROM WITHING THERANOS'S RESEARCH AND

04:27PM  10   DEVELOPMENT IS NOT AVAILABLE.  SO THEY'RE GETTING THIS DATA

04:27PM  11   FROM THERANOS.

04:27PM  12        SO THERANOS ISN'T SUGAR COATING THIS.  THEY'RE NOT GIVING

04:27PM  13   PFM SOME KIND OF ROSY PICTURE, AND YOU'RE GOING TO WANT A FRAUD

04:28PM  14   AND LET'S GIVE THEM ALL OF THE GOOD DATA AND HIDE ALL OF THE

04:28PM  15   BAD DATA.

04:28PM  16        THEY'RE GIVING THEM THE GOOD AND THE BAD.  THEY ARE GIVING

04:28PM  17   DATA SO THAT MR. -- OR DR. RABODZEY CAN DIG INTO THIS AND

04:28PM  18   FIGURE OUT WHAT IS GOING ON AND HE CAN SEE WITH HIS OWN EYES

04:28PM  19   THAT THERE ARE SOME ISSUES THAT HE'S RAISING.

04:28PM  20        AND I'LL LEAVE YOU WITH THIS BEFORE WE BREAK FOR THE DAY,

04:28PM  21   IS THAT WHEN WE GET TO RDV, THE DEVOS FAMILY, THEY WERE GIVEN

04:28PM  22   TWO BINDERS OF MATERIALS, AND HE'S TESTIFIED ONLY ABOUT ONE.

04:28PM  23   THAT SECOND BINDER IS THE DATA.  IT'S CHOCK-FULL OF ALL OF THE

04:28PM  24   SCIENTIFIC DATA.  AND RDV DECIDED NOT TO LOOK AT THAT, BUT

04:28PM  25   DR. RABODZEY DID, AND HE KNOWS FULL WELL.  AND IF MR. BALWANI

CLOSING ARGUMENT BY MR. COOPERSMITH (RES.)

04:28PM 1    OR THERANOS HAD SOME KIND OF INTENT TO DEFRAUD MR. GROSSMAN,

04:28PM 2    WHY WOULD THEY GIVE HIM THIS DATA TO ALLOW DR. RABODZEY TO MAKE

04:28PM 3    THOSE CONCLUSIONS?

04:28PM 4        AND THAT RIGHT THERE IS REASONABLE DOUBT ON INTENT TO

04:28PM 5    DEFRAUD.

04:28PM 6        THANK YOU FOR YOUR CAREFUL ATTENTION AND PATIENCE TODAY,

04:28PM 7    AND I'LL SEE YOU TOMORROW WHERE I WILL RESUME MY REMARKS.

04:29PM 8        AGAIN, THANK YOU FOR YOUR PATIENCE AND HAVE A GOOD

04:29PM 9    EVENING.

04:29PM 10        THE COURT:  THANK YOU.

04:29PM 11        LADIES AND GENTLEMEN, WE'LL TAKE OUR BREAK.  PLEASE

04:29PM 12   REMEMBER TOMORROW WE'LL BEGIN AT 12:00.  I'LL HOPE YOU'LL

04:29PM 13   COLLECT YOURSELVES SO WE CAN BEGIN AT NOON.

04:29PM 14        AGAIN, I'LL REMIND YOU OF THE ADMONITION PLEASE.  WHEN YOU

04:29PM 15   LEAVE HERE IN BETWEEN THE TIME YOU RETURN, DO NOT DO ANYTHING

04:29PM 16   IN ANY WAY TO LEARN ANYTHING ABOUT THE CASE, DISCUSS, LISTEN,

04:29PM 17   OR IN ANY WAY LEARN ANYTHING ABOUT THIS CASE.

04:29PM 18        HAVE A GOOD EVENING.

04:29PM 19        THANK YOU FOR YOUR PATIENCE.  I'LL ASK YOU TOMORROW

04:29PM 20   WHETHER WE CAN STAY UNTIL PERHAPS TO THE SAME AMOUNT OF TIME

04:29PM 21   TOMORROW OR EVEN CLOSER TO 5:00.  I'M NOT TOO SORRY THAT I'M

04:29PM 22   TRYING TO SQUEEZE OUT AS MUCH TIME AS WE CAN.  WE'RE VERY CLOSE

04:29PM 23   TO GETTING THE CASE TO YOU, AND ALL OF US WOULD LIKE TO HAVE

04:29PM 24   THAT ACCOMPLISHED.  I HAVE SOME CONFIDENCE WE'LL GET THAT DONE

04:29PM 25   THIS WEEK AFTER TALKING WITH THE LAWYERS.  SO HAVE A GOOD

04:30PM 1     EVENING.  WE'LL SEE YOU TOMORROW.  THANK YOU.

04:30PM 2           (JURY OUT AT 4:30 P.M.)

04:30PM 3                 THE COURT:  THANK YOU.  PLEASE BE SEATED.  THE

04:30PM 4     RECORD SHOULD REFLECT THAT OUR JURY HAS LEFT FOR THE DAY.

04:30PM 5           ANYTHING FURTHER BEFORE I STEP DOWN?

04:30PM 6                 MR. SCHENK:  NO, YOUR HONOR.

04:30PM 7                 MR. COOPERSMITH:  NO, YOUR HONOR.

04:30PM 8                 THE COURT:  I'M GOING TO ASK MR. COOPERSMITH AND

04:30PM 9     MR. SCHENK, IF YOU COULD JUST CHECK WITH OUR COURTROOM DEPUTY

04:30PM 10    WHEN SHE RETURNS, SHE JUST HAS A LITTLE NOTE ABOUT SCHEDULING

04:30PM 11    FOR YOU.

04:30PM 12                MR. SCHENK:  YES, YOUR HONOR.

04:30PM 13                THE COURT:  GREAT.  THANK YOU.  WE'LL SEE YOU

04:30PM 14    TOMORROW.

04:30PM 15          (COURT ADJOURNED AT 4:30 P.M.)

        16

        17

        18

        19

        20

        21

        22

        23

        24

        25

1
2
3                           CERTIFICATE OF REPORTERS
4
5
6
7          WE, THE UNDERSIGNED OFFICIAL COURT REPORTERS OF THE
8     UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF
9     CALIFORNIA, 280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO
10    HEREBY CERTIFY:
11         THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS
12    A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE
13    ABOVE-ENTITLED MATTER.
14
15
16    _____
      IRENE RODRIGUEZ, CSR, CRR
17    CERTIFICATE NUMBER 8076
18
19    _____
      LEE-ANNE SHORTRIDGE, CSR, CRR
20    CERTIFICATE NUMBER 9595
21         DATED:  JUNE 22, 2022
22
23
24
25