**ADMITTED TRIAL EXHIBITS**
*USA v. Ramesh Sunny Balwani*
**5:18-cr-00258-2 EJD**

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 1512 | Jan-Feb 2014 Email String re SOPs for EDISON Total T4, Total T3, Testosterone, FSH | 03/22/2022 | Erika Cheung* |
| 1557 | 2014-02-22 Pandori Email to Cheung re Task Assignments | 03/22/2022 | Erika Cheung* |
| 1562 | Apr. 10-11, 2014 Email String re Follow up to previous discussion | 03/22/2022 | Erika Cheung* |
| 1587 | Feb. 2014 Email String re 3.5 Readers | 03/22/2022 | Erika Cheung* |
| 1633 | 2014-03-28 Email String re Failed QC | 03/22/2022 | Erika Cheung*<br>Dr. Adam Rosendorf |
| 3741A | Theranos Testing Menu | 03/22/2022 | Erika Cheung*<br>Nimesh Jhaveri<br>Lisa Peterson |
| 5387H | 2011-2016 Misc. Text Messages | 03/22/2022 | Erika Cheung*<br>So Han Spivey<br>Nimesh Jhaveri<br>Dr. Sunil Dhawan<br>Sarah Bennett<br>Daniel Mosley<br>Brian Grossman |
| 5388 | Photo of Edison Machine | 03/22/2022 | Erika Cheung* |
| 5389 | Photo of Siemens ADVIA | 03/22/2022 | Erika Cheung* |
| 9368 | Theranos TSH ELISA Assay Report – Validation Document; TSH – ELISA Assay Validation Report on Edison 3.X Theranos System [Revision A] | 03/22/2022 | Erika Cheung* |

* Sponsoring Witnesses

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 9909 | Theranos Quality Operating Procedure – CLIA Laboratory; Corrective and Preventative Action [2011-06-09] | 03/22/2022 | Erika Cheung* |
| 9925 | Theranos Standard Operating Procedure – CLIA Laboratory: Total 25-OH Vitamin D on Edison 3.5 Theranos System | 03/22/2022 | Erika Cheung* |
| 10224 | Resume of Sharada Sivaraman, Ph.D. | 03/22/2022 | Erika Cheung* |
| 20020 | 2013-09-14 Theranos Employment Offer Letter to Erika Cheung | 03/22/2022 | Erika Cheung* |
| 20029 | 201-10-14 Theranos At-Will Employment, Confidential Information and Invention Assignment Agreement | 03/22/2022 | Erika Cheung* |
| 20043 | 2013-12-16 Email String re Reassignment to CLIA | 03/22/2022 | Erika Cheung* |
| 1227 | Nov. 2013 Email String re New Daily Demo Schedule | 03/23/2022 | Erika Cheung* |
| 1287 | Nov. 2013 Email String re QC Controls for Vit. D | 03/23/2022 | Erika Cheung* |
| 1323 | Dec. 2013 Email String re QCs failing with updated Range | 03/23/2022 | Erika Cheung* |
| 1431 | Jan. 2014 Email String re QC for EDISONS | 03/23/2022 | Erika Cheung* |
| 1589 | Feb. 2014 Email String re New QC measure for Edisons | 03/23/2022 | Erika Cheung* Dr. Mark Pandori |
| 2567 | 2015-06-26 Boies Schiller & Flexner Letter to Erika Cheung | 03/23/2022 | Erika Cheung* |
| 1106 | Joseph Rago, The Wall Street Journal, *Elizabeth Holmes: The Breakthrough of Instant Diagnosis*, Sep. 8, 2013<br><br>(Exhibit not offered for truth of matter; admitted only to indicate state of mind of witness at the time he sought employment with Theranos and to show what information was publicly available) | 03/30/2022 | Dr. Mark Pandori* Daniel Edlin Patrick Mendenhall |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 1288 | 2013-11-30 Email String re *Both QC Controls for Vitamin D didn't pass* | 03/30/2022 | Erika Cheung* |
| 1430 | 2014-01-16 Rosendorff Email to CLIA.Lab re CL QIO-00020 Quality Control Guidelines.docx (with Attachment: 2014-01-15 Theranos SOP – Quality Control Rules/Quality Control Policies) | 03/30/2022 | Erika Cheung* Dr. Adam Rosendorff |
| 1522 | 02/10/2014 Email String re *QC for TSH Failed After Re-run* | 03/30/2022 | Dr. Mark Pandori* |
| 1525 | Feb 2014 Email String re *QC for TSK Failed After Re-run* | 03/30/2022 | Erika Cheung* Dr. Adam Rosendorff |
| 1528 | Feb. 2014 Email String re *Both TSH QCs Failed* | 03/30/2022 | Dr. Mark Pandori* |
| 1570 | Feb. 2014 Email String re *proficiency testing for LDTs* | 03/30/2022 | Erika Cheung* Dr. Mark Pandori |
| 1580 | Feb. 2014 Email String re *proficiency testing for LDTs* | 03/30/2022 | Erika Cheung * Dr. Mark Pandori |
| 1595 | 02/27/2014 Email String re *Redundancy* | 03/30/2022 | Dr. Mark Pandori* |
| 1662 | Feb. 2014 Email String re *Morning HDL Study Tecan Dilution Results* | 03/30/2022 | Erika Cheung* |
| 5767 | Jan. 2014 Pandori/Balwani Email String re *Today* | 03/30/2022 | Dr. Mark Pandori* |
| 5769 | Apr. 2014 Email String re *fT4 and TSH study results* | 03/30/2022 | Dr. Mark Pandori* |
| 5771 | 04/16/2014 Email String re *Testosterone QCs Fail* | 03/30/2022 | Dr. Mark Pandori* |
| 7603BB | Regulation: Centers for Medicare & Medicaid Services, HHS, Section 493.931 *Routine Chemistry* [Redacted] | 03/30/2022 | Erika Cheung* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 9939 | Theranos Standard Operating Procedure -CLIA Laboratory dated 11/26/2013 | 03/30/2022 | Erika Cheung* Dr. Mark Pandori |
| 20046 | Mar 2014 Email String re *Week 2 Vitamin D results* | 03/30/2022 | Erika Cheung* Dr. Adam Rosendorff |
| 20225 | Feb-Mar 2014 Email String re *New QC measure for Edisons* | 03/30/2022 | Erika Cheung* |
| 20451 (cover and p. 14 only) | 2013 College of American Pathologists, *2013 Proficiency Testing Manual*, ¶ Outlier Detection Technique | 03/30/2022 | Erika Cheung* |
| 1513 | Jan-Feb 2014 Email String re ADVIA 1 | 04/01/2022 | Dr. Mark Pandori* |
| 1548 | Feb. 2014 Email String re Proficiency spreadsheet, and Attachment | 04/01/2022 | Erika Cheung* Mark Pandori |
| 1620 | Mar. 2014 Email String re Update: Week ending 3/16 | 04/01/2022 | Dr. Mark Pandori* |
| 5545 | 2014-05-08 Edlin Email re Updated PT/Audit Renewals since 3/18 | 04/01/2022 | Dr. Mark Pandori* |
| 5770 | 4/8/2014 Email String re Quick Question on disclosing information on PT testing | 04/01/2022 | Dr. Mark Pandori* |
| 7440 | April 2014 Email Stroing re slides pt, aap (and attachment: aa ppt th mwp v1.pptx:  Proficiency Testing & Quality Assessment of Theranos Methods) | 04/01/2022 | Dr. Mark Pandori* Dr. Adam Rosendorff |
| 20254 | 2014-01-29 Balwani/Pandori Email String re processes around samples and results | 04/01/2022 | Dr. Mark Pandori* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20258 | 2/25/2014 Email Chain re Parallel testing of VitD, TSH, PSA and FT4 | 04/01/2022 | Dr. Mark Pandori* |
| 20281 | 5/30/2014 Pandori/Rosendorf Email String re transition report. | 04/01/2022 | Dr. Mark Pandori* |
| 20282 | Feb. 2014 Email String re FYI (accreditation by CAP – auditors could be from competitor companies) | 04/01/2022 | Dr. Pandori* |
| 20478 | Oct. 2013 Email String re Welcome to Theranos | 04/01/2022 | Dr. Mark Pandori* |
| 5780 | Comerica Bank Statement of Account - Commercial Checking Statement of Theranos Inc. for period Aug 1-31, 2013 | 04/05/2022 | So Han Spivey* |
| 5797 | *Consolidated Financial Statements, Theranos, Inc. Years Ended December 31, 2008 and 2007*, ERNST & YOUNG, June 26, 2009 | 04/05/2022 | So Han Spivey* |
| 5172 | Financial Spreadsheet re Theranos, Inc. Cash Balance, 1/3/2011 – 6/26/2016 | 04/05/2022 | So Han Spivey* |
| 578 | 2012-04-05 Email String re 2010 Updated Post-close entries schedule – and Attachment:  2010 updated post-close entries schedule | 04/05/2022 | So Han Spivey* |
| 792 | 2013-02-12 Yam/Holmes/Balwani Email String re Stanford (as Landlord to Theranos) – and Attachments:  Financial Statement Analysis Template – Theranos 2012.xlsx and FS 2012.xlsx | 04/05/2022 | So Han Spivey* |
| 1901 | August 2014 Email String re Theranos – 2013 Tax Return PBC – and Attachment: TB123113.xlsx | 04/05/2022 | So Han Spivey* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---------|-------------|---------------|-------------|
| 5206 | Apr 2015 Email String re Theranos: 409A valuation analysis – March 25, 2015 valuation date – and Attachment: ARANCA, *An Aranca Report – Theranos, Inc., FMV of common stock as of March 25, 2015*, Apr. 6, 2015 | 04/05/2022 | So Han Spivey* |
| 3233 | Theranos, Inc. & Subsidiary Form 8879-C – Tax Year Ending 2015 [prepared by Moss Adams, LLP] | 04/05/2022 | So Han Spivey* |
| 7753 | Nov. 2-3, 2016, Yam/Gellman Email String re Pharmaceutical payments for milestones – Privileged & Confidential, and Attachments:  List of receipts from Pharma | 04/05/2022 | So Han Spivey*<br>Daniel Edlin<br>Shane Weber<br>Daniel Mosley |
| 5781 | Comerica Bank Statement of Account – Commercial Checking Statement of Theranos Inc. for period Sep. 1-31, 2013 | 04/05/2022 | So Han Spivey* |
| 5783 | Comerica Bank Statement of Account – Commercial Checking Statement of Theranos Inc. for period Dec. 1-31, 2013 | 04/05/2022 | So Han Spivey* |
| 5784 | Comerica Bank Statement of Account – Commercial Checking Statement of Theranos Inc. for period Jan. 1-31, 2014 | 04/05/2022 | So Han Spivey* |
| 5785 | Comerica Bank Statement of Account – Commercial Checking Statement of Theranos Inc. for period Feb. 1-28, 2014 | 04/05/2022 | So Han Spivey* |
| 5788 | Comerica Bank Statement of Account – Commercial Checking Statement of Theranos Inc. for period Oct. 1-31, 2014 | 04/05/2022 | So Han Spivey* |
| 5789 | Comerica Bank Statement of Account – Commercial Checking Statement of Theranos Inc. for period Nov. 1-30, 2014 | 04/05/2022 | So Han Spivey* |
| 5791 | Comerica Bank Statement of Account – Commercial Checking Statement of Theranos Inc. for period Dec. 1-31, 2013 | 04/05/2022 | So Han Spivey* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 5790 | Wells Fargo Bank Statement – Account Summary WellsOne Account of Theranos Inc. for periods 11/7/2014 – 5/31/2016 | 04/05/2022 | So Han Spivey* |
| 5794 | Theranos Shareholder List | 04/05/2022 | So Han Spivey* |
| 5085 | May 24-25, 2013, Holmes/Yam (Spivey) Email Chain re 409a – aranca valuation of company stock valuation | 04/05/2022 | So Han Spivey* |
| 3283 | July 30-31, 2013, Yam (Spivey)/Balwani/Holmes Email String re per our conversation with Attachment: Theranos Projections 2013-2014 v2 (formated).xlsx | 04/05/2022 | So Han Spivey* |
| 13711 | Aug. 2013 Holmes/Balwani/Yam (Spivey) Email Chain re 409a projection | 04/05/2022 | So Han Spivey* |
| 5141 | Dec. 7-8, 2014, Email String re 409A Valuation Report, with Attachment: 12/6/2013 ARANCA REPORT – *Theranos, Inc., FMV of common stock as of September 30, 20213* | 04/05/2022 | So Han Spivey* |
| 3533 | 2014-02-16 Yam (Spivey) Email to Holmes re 409a prep | 04/05/2022 | So Han Spivey* |
| 3527 | 12/21-23/2014 Holmes/Yam (Spivey) Email String re 409A | 04/05/2022 | So Han Spivey* |
| 5190 | 12/31/2014 Yam (Spivey) Email to Holmes re 409A report, and Attachment: 12/31/2014 ARANCA REPORT – *Theranos, Inc., FMV of common stock as of December 15, 2014* | 04/05/2022 | So Han Spivey* |
| 5209 | 4/13/2015 Yam (Spivey) Email to Holmes re 409A report as of 3/25/15, with Attachment: 4/6/2015 ARANCA REPORT – *Theranos, Inc. FMV of common stock as of March 25, 2015* | 04/05/2022 | So Han Spivey* |
| 2623 | 06/25/2015 - 07/16/2015 Email Chain re sunil dhawan and re 409A | 04/05/2022 | So Han Spivey* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 4859 (conditionally admitted) | Theranos Confidential - *Projected Statement of Income* for periods ending 12/31/2014 and 12/31/2015 | 04/05/2022 | So Han Spivey* |
| admitted in total | | 05/20/2022 | |
| 5454 | 07/24-25/2015 Email String re Horizon Media, and Attachment: DJ copy points.docx | 04/05/2022 | So Han Spivey* |
| 5795 | 06/25/2015 Yam (Spivey) Email to Balwani re Please approve this wire | 04/05/2022 | So Han Spivey* |
| 5796 | Theranos Internal Document - Summary of Expenses by Category | 04/05/2022 | So Han Spivey* |
| 20505 | 08/13/2009 Balwani Letter to Theranos re loan customer agreement between Theranos and Fidelity – Balwani Guarantor for $10M | 04/05/2022 | So Han Spivey* |
| 20511 | 04/19/2010 Email String re Loan for Theranos – Balwani now Guarantor for $12M | 04/05/2022 | So Han Spivey* |
| 20508 | 08/28/2009 Holmes Conditional Offer of Employment Letter to Balwani as Vice Chairman | 04/05/2022 | So Han Spivey* |
| 20510 | Theranos, Inc. Minutes of a Meeting of the Board of Directors – Friday, October 30, 2009 | 04/05/2022 | So Han Spivey* Lisa Peterson |
| 20512 | Theranos, Inc. Minutes of Meeting of the Board of Directors – Tuesday, August 10, 2010 | 04/05/2022 | So Han Spivey* Lisa Peterson |
| 20128 | Notice of Exercise - Common Stock Purchase Warrant | 04/05/2022 | So Han Spivey* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20130 | 04/14/2010 Theranos, Inc. 2004 Stock Plan – Early Exercise | 04/05/2022 | So Han Spivey* |
| 20129 | 08/21/2011 Theranos Inc. 2004 Stock Plan – Early Exercise | 04/05/2022 | So Han Spivey* |
| 20135 | 12/16/2011 Theranos Inc.2004 Stock Plan – Early Exercise | 04/05/2022 | So Han Spivey* |
| 20514 | Theranos, Inc. Minutes of a Meeting of the Board of Directors – Tuesday, January 20, 2015 | 04/05/2022 | So Han Spivey* |
| 20516 | Theranos, Inc. Minutes of a Meeting of the Board of Directors – January 14, 2013 | 04/05/2022 | So Han Spivey* |
| 20517 | Theranos, Inc. Minutes of a Meeting of the Board of Directors – April 15, 2015 | 04/05/2022 | So Han Spivey* |
| 372 | Theranos/Walgreens Master Purchase Agreement, July 20, 2010 | 04/05/2022 | So Han Spivey* Nimesh Jhaveri |
| 20206 | Picture of Portion of Theranos Manufacturing Facility – Newark, California | 04/05/2022 | So Han Spivey* |
| 20209 | 02/7/2012 Lease Agreement for Theranos Headquarters Space in Palo Alto with Stanford | 04/05/2022 | So Han Spivey* |
| 20210 | Lease Agreement for Newark Lab Facility between Theranos and BMR-Pacific Research Center - March 6, 2012 | 04/05/2022 | So Han Spivey* |
| 20211 | Lease Agreement between Theranos and SkySong Office 3 for lab space in Arizona - 5/30/2014 | 04/05/2022 | So Han Spivey* |
| 20212 | Jan/Feb 2015 Email String re business permit for new facility – East Pennsboro Township | 04/05/2022 | So Han Spivey* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20213 | 01/20/2015 Commercial Lease between Theranos and 1250 Associates re new facility in Camphill, PA | 04/05/2022 | So Han Spivey* |
| 20214 | Jan 2016 Email String re misc. leases expiration dates | 04/05/2022 | So Han Spivey* |
| 4176 | Theranos, Inc. and Subsidiary Consolidated Statement of Operations – Years Ended December 31, 2013, 2012, 2011 and 2010 | 04/05/2022 | So Han Spivey* |
| 20279 | 5/30/2014 Email to Dr. Rosendorff, and Attachment, Transition Report: transition_MWP_05_2014.docx | 04/06/2022 | Dr. Mark Pandori* Dr. Adam Rosendorff |
| 20498 | 5/30/ Pandori Email to Ramamurthy and Balwani re Transition Report, and Attachment – Transition Report: MWP_05_2014.docx | 04/06/2022 | Dr. Mark Pandori* |
| 20277 | 5/21/2014 Pandori/Rosendorff Email String re draft email to CLIA Laboratory Members | 04/06/2022 | Dr. Mark Pandori* |
| 20496 | 5/27/2014 Ramamurthy Email to Pandori re Transition | 04/06/2022 | Dr. Mark Pandori* |
| 20501 | 5/30/2014 Pandori/Balwani Email String re HCV small volume thoughts | 04/06/2022 | Dr. Mark Pandori* |
| 20255 | 01/30/2014 Email String re VIP samples | 04/06/2022 | Dr. Mark Pandori* |
| 20461 | 12/11/2013 Patel Email to Pandori re TNAA LDT validation reports, and Attachment(s) – draft validation reports | 04/06/2022 | Dr. Mark Pandori* |
| 20444 | 12/13/2013 Pandori Email to Patel and Rosendorff re naat validation | 04/06/2022 | Dr. Mark Pandori* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20460 | Dec 2013 Pandori/Patel Email String re b. parapertussi valid. Sugg. | 04/06/2022 | Dr. Mark Pandori* |
| 20456 | 1/11/2014 Pandori Email to Balwani re Edisons et al. | 04/06/2022 | Dr. Mark Pandori* |
| 20265 | Mar 17-18, 2014, Balwani/Pandori/Young Email String re PA | 04/06/2022 | Dr. Mark Pandori* |
| 20458 | Feb. 2014 Email String re Wired article | 04/06/2022 | Dr. Mark Pandori* |
| 20490 | May 2014 Email Chain re Edisons | 04/06/2022 | Dr. Mark Pandori* |
| 20521 | May 2014 Email Chain re 33050 and 23321 | 04/06/2022 | Dr. Mark Pandori* |
| 188 | Feb/Mar 2009 Email String re Follow up to our call | 04/06/2022 | Dr. Constance Cullen* |
| 200 | Theranos/Schering Corporation Services Agreement, 4/29/2009 | 04/06/2022 | Dr. Constance Cullen* |
| 201 | Apr 2009 Email String re Need an invoice for Schering-Plough, and Attachment: 4/29/2009 Theranos Invoice SP09001 to Schering-Plough Research Institute and Protocol | 04/06/2022 | Dr. Constance Cullen* |
| 192 | 3/30/2009 Meeting Reminder: Subject – Schering-Plough folks here – Draft agenda attached, and Attachment: Draft Meeting Agenda | 04/06/2022 | Dr. Constance Cullen* |
| 223 | 6/16/2009 Frenzel/Cullen Email String re Assay Development | 04/06/2022 | Dr. Constance Cullen* |
| 259 | Dec 2009/Jan 2010 Email String re Validation Report, and Attachment: Theranos Multiplexed Assay Panel Validation Report – Human IL-6, Human TNF-α, Human CRP (hs) | 04/06/2022 | Dr. Constance Cullen* |
| 262 | Dec 2009/Jan 2010 Email String re Validation Report | 04/06/2022 | Dr. Constance Cullen* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 291 | 4/14/2010 Holmes Email to Jung re Follow Up from Walgreens, and Attachment: Excerpts from GSK Metabolic Study Report (Admitted for limited purpose of knowledge of recipient and not for truth of matter – top email only and attachments) | 04/06/2022 | Dr. Constance Cullen* |
| 277 | 3/19/2010 Holmes Email to Shepard (cc: Balwani) re times to talk, and Attachment: multiplex panel validation report FDA (Note: Admitted for limited purpose of knowledge of recipient and not for truth of matter – top email only) | 04/06/2022 | Dr. Constance Cullen* |
| 10574 | Mar 2010 Holmes/Cullen Email String re Follow-up | 04/06/2022 | Dr. Constance Cullen* |
| 959 | Aug 2013 Email String re Demo on 8/13 – 4s and minilab | 04/06/2022 | Daniel Edlin* |
| 961 | Aug 12-13, 2013, Edlin/Holmes/Balwani Email String re devices in the demo room for tomorrow's meeting | 04/06/2022 | Daniel Edlin* |
| 860 | Jun 1, 2013 Email String re Sample running right now, and Attachment: Theranos Lab Report – Theranos Test report Technology Demonstration | 04/06/2022 | Daniel Edlin* |
| 871 | Jun 2013 Email String re demo next Tuesday (6/11) @ noon | 04/06/2022 | Daniel Edlin* |
| 966 (email only) | 2013-08-14 Young Email to C. Holmes, Edlin, E. Holmes, Balwani, Blickman re demo results 8_13_2013 | 04/06/2022 | Daniel Edlin* Nimesh Jhaveri |
| 957 | 8/13/2013 Email String re demo workflow | 04/06/2022 | Daniel Edlin* Nimesh Jhaveri |
| 1014 | Aug 2013 Email String re *important Demo this Thursday, 8/22** - PLEASE REPLY | 04/06/2022 | Daniel Edlin* |
| 1157 | 9/23/2013 Email String re Demo tomorrow morning at ~10AM | 04/06/2022 | Daniel Edlin* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 3070 (redacted patient name) | 12/27/2015 Email String re Messaging for VIP guest (Note: Admitted subject to redaction of patient name) | 04/06/2022 | Daniel Edlin* |
| 3965 | 9/4/2013 Blickman Email to Holmes et al. re .COM PDF + Jim Fox's comments, and Attachment: Screenshots of Theranos website (Note: not admitted to the truth of matter but notice as to website content and issues thereto) | 04/06/2022 | Daniel Edlin* |
| 3981 | Sep 5-6, 2013, Email String re Theranos website comments (Note: not admitted to the truth of matter but notice as to website content and issues thereto) | 04/6/2022 | Daniel Edlin* |
| 5805 | Archived Theranos Website Pages – February 8, 2014 | 04/13/2022 | Daniel Edlin* Lisa Peterson Patrick Mendenhall Lynette Sawyer |
| 5804 | 2013/09/09/ C. Holmes Email to Walgreens re new mechanical for patient brochure, and attachment – mechanical | 04/13/2022 | Daniel Edlin* |
| 1090 | 2013-09-06 Email Chain re Readback | 04/13/2022 | Daniel Edlin* |
| 5801 | 2014-02-18 Blickman Email to Holmes et al. re WIRED article, and Attachment – 2014-02-18 WIRED Article | 04/13/2022 | Daniel Edlin* Brent Bingham |
| 1940 | 2014-09-16 Edlin Email to Holmes and Blickman re Contents of Confidential Investment Materials Binders | 04/13/2022 | Daniel Edlin* |
| 4869 | Presentation: Confidential Investment Materials for Rupert Murdoch | 04/13/2022 | Daniel Edlin* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 1752 | May 21 - June 1, 2014, Edlin/Holmes/Blickman Email String re Roger Parloff - aggregated action items, and attachment – Theranos Multiplexed Panel Validation Report Schering Plough.pdf | 04/13/2022 | Daniel Edlin* |
| 504 | Dec 2011-Jan 2012 Maj. Cook/Holmes/Edlin Email String re Lab Set, and attachment – Background and Overview document re Theranos | 04/13/2022 | Daniel Edlin* |
| 588 | 4/23-24/2012 Edgar/Holmes Email Chain re Theranos Update to Gen. Mattis | 04/13/2022 | Daniel Edlin* |
| 1027 | Jul/Aug 2013 Email String re THERANOS Limited Objective Experiment (LOE) | 04/13/2022 | Daniel Edlin* |
| 5413 | July 2014 Email Chain re Patient requesting physician call regarding lab results (not for truth of matter but only to show recipients) | 04/13/2022 | Daniel Edlin* |
| 5387I | Misc. Balwani/Holmes text messages | 04/13/2022 | Daniel Edlin* |
| 7239 | 2012-06-21 Pangarkar Email to Holmes re Cytometry assay development reports | 04/13/2022 | Daniel Edlin* |
| 7747 | Picture of Theranos 4S device | 04/13/2022 | Daniel Edlin* |
| 20186 | Diagram of Theranos Sample Processing Unit (miniLab) – Image of Theranos 4S device | 04/13/2022 | Daniel Edlin* |
| 7243 | 7/31 – 8/1/2012 Holmes/Young/Edlin Email Chain re Minilab | 04/13/2022 | Daniel Edlin* |
| 20538 | p. 30 only - Depiction of device home screen – belmondo THERANOS CT$_3$ DIARY / VERSION # 2a/ MAY 22, 2013 | 04/13/2022 | Daniel Edlin* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20537 | Video instruction of use of Theranos testing device | 04/13/2022 | Daniel Edlin* |
| 20486 | Apr 1-3, 2013 Balwani/Eldin/Young Email String to Eldin re DoD app | 04/13/2022 | Daniel Edlin* |
| 7244 | 2012-08-01 Email String re Mens' health cartridge demo on 7.16 in Chicago | 04/13/2022 | Daniel Edlin* |
| 20550 | Jul 2013 Email String re Summary of Historical Edison numbers so we have a fixed point of reference on numbers going forward. | 04/13/2022 | Daniel Edlin* |
| 966A | 2013-08-14 Young Email to C. Holmes, Edlin, E. Holmes, Balwani, Blickman re demo results 8_13_2013, and attachment – Lab Report – 8/13/2013 Theranos Test Report Technology demonstration | 04/13/2022 | Daniel Edlin* |
| 20536 | Nov 13-14, 2013 Email Chain re WAG Specimens Tonight | 04/13/2022 | Daniel Edlin* |
| 20173 | 2014-01-07 Balwani Email re demo Friday | 04/13/2022 | Daniel Edlin* |
| 20175 | Jan 2014 Fosque/Young/Edlin Email Chain re Demo Report for Review, and attachment – Theranos Lab Report Technology Demonstration – Khanna, Vivek | 04/13/2022 | Daniel Edlin* |
| 20547 | 11/09/2012 Latto Email to Balwani et al re Theranos MAR/COMM – contact report – indicating attachments: Theranos White Board Notes.pdf, Theranos Brand Archetypes.pdf, Theranos nov7 audience insight v1.pdf, Theranos nov7 consumerworld.pdf, Theranos Contact Report Nov7.pdf | 04/13/2022 | Daniel Edlin* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20548 | Nov 2012 Email String re Deliverables and timing, and attachment – table re list of deliverables (slide decks and brochures), completion dates and notes | 04/13/2022 | Daniel Edlin* |
| 10467 | Aug/Sep 2013 Email String re 3 info graphic questions for our website | 04/13/2022 | Daniel Edlin* |
| 10469 | 8/30/2013 Edlin Email to Holmes re Analyte Decay Graph for .COM – Feedback needed tonight, and attachment – Analyte decay.ppt | 04/13/2022 | Daniel Edlin* |
| 10468 | Aug 2013 Email Chain re Analyte Decay Graph for .COM – Feedback needed tonight | 04/13/2022 | Daniel Edlin* |
| 10558 | Sep 2013 Email String re Brochure feedback | 04/13/2022 | Daniel Edlin* |
| 20167 | Sep 2013 Email string re Media Inquiry from G2 Intelligence | 04/13/2022 | Daniel Edlin* |
| 10554 | Aug 2013 Email String re Theranos Stats/Sources for Joe Rago Interview | 04/13/2022 | Daniel Edlin* |
| 10462 | Nov 2012 Coats Email Chain re ABA Rescue re 4th PI Meeting – new schedule date time location | 04/15/2022 | Daniel Edlin* |
| 7694 | Chung et al., *High-volume hemofiltration in adult burn patients with septic shock and acute kidney injury: a multicenter randomized controlled trial*, CRITICAL CARE 2017/21:289 | 04/15/2022 | Daniel Edlin* |
| 13993; 13993A | May/June 2012 Email Chain re Theranos Demo Results – with Attachment A (13993A) | 04/15/2022 | Daniel Edlin* |
| 13986 | 2012-06-21 Young Email to Edlin and Holmes re AFRICOM training | 04/15/2022 | Daniel Edlin* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 10446 | July 2012 Givens/Edlin/Holmes Email String re SOCAFRICA update | 04/15/2022 | Daniel Edlin* |
| 10457 | Nov/Dec 2012 Murphy/Edlin/Holmes Email String re Approved IRB Protocol for Theranos LOE, and attachment - Protocol application for existing data and specimens | 04/15/2022 | Daniel Edlin* |
| 20160 | Feb. 2013 Edlin/Romero/Nelson/Balwani Email String re Theranos – Setting up network connection | 04/15/2022 | Daniel Edlin* |
| 20472 | Feb 2013 Email String re netowkring [sic] utility and connectivity in Aghanistan [sic] | 04/15/2022 | Daniel Edlin* |
| 20161, 20162 | Additional emails with R. Balwani re IT issues re Afghanistan | 04/15/2022 | Daniel Edlin* |
| 10472 | Feb 2013 Email Chain re ship date update | 04/15/2022 | Daniel Edlin* |
| 4018 | 2013-10-28 Pfizer Meeting Invite re Theranos Site Visit | 04/15/2022 | Daniel Edlin* Shane Weber |
| 20546 | Nov. 2013 Email String re Pfizer/Theranos Discussions | 04/15/2022 | Daniel Edlin* Shane Weber |
| 20544 | Mar 2012 Email String re GSK MLSA proposal, indicating attachment – Theranos_MLSAdraft1-2012-03-12_YYV.docx | 04/15/2022 | Daniel Edlin* |
| 20545 | Apr 2012 GSK Meeting invite re MLSA and NDA | 04/15/2022 | Daniel Edlin* |
| 13988 | 2015-07-02 Holmes Email to Employees re received FDA clearance on system and first lab developed test filed – HSV-1 | 04/15/2022 | Daniel Edlin* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20183 | 2015-07-02 Email String re company meeting slides, and attachment - 2015-07-02 Presentation re Theranos HSV-1 510k Approval Company Meeting (Note: *Not admitted for truth of matter, but to Deft's State of Mind as to knowledge*) | 04/15/2022 | Daniel Edlin* |
| 617 | 2012-06-05 Amended and Restated Theranos Master Service Agreement (Walgreens/Theranos) | 04/19/2022 | Nimesh Jhaveri* |
| 966 | 2013-08-14 Young Email to C. Holmes, Edlin, E. Holmes, Balwani, Blickman re demo results 8_13_2013 (adding to previous exhibit 966A, pp. 7-8 – 2013-08-13 Theranos Test Report Technology Demonstration (Nimesh Jhaveri) | 04/19/2022 | Nimesh Jhaveri* |
| 1113 | 2013-09-09 Theranos/Walgreens Press Release, *Theranos Selects Walgreens as a Long-Term Partner Through Which to Offer Its New Clinical Laboratory Service* | 04/19/2022 | Nimesh Jhaveri* Lisa Peterson Patrick Mendenhall John Bryan Tolbert Lynette Sawyer |
| 1254 | 2013-11-18 Balwani Email to Rosan and Wasson re Theranos post from SingularityHub, and body re linked article:  Small, Fast and Cheap, Theranos Is the Poster Child of Med Tech – and It's in Walgreens, SINGULARITYHUB.COM, http://singularityhub.com/2013/11/18/small-fast-and-cheap-theranos-is-the-post-child-of-med-tech-and-its-in-walgreens/ | 04/19/2022 | Nimesh Jhaveri* |
| 1387 | 2013-12-31 Amended and Restated Theranos Master Services Agreement (Theranos/Walgreens) | 04/19/2022 | Nimesh Jhaveri* Christopher Lucas |
| 3755 | Walgreens Program Charter:  Diagnostic Testing | 04/19/2022 | Nimesh Jhaveri* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 1711 | 2014-03/14, 2014 05-06 Jhaveri Meeting Invite, and Haworth Email re Diagnostic Testing Executive Steering Committee Slide Deck, and attachment – Walgreens Presentation entitled *Diagnostic Testing – Theranos Partnership,* Executive Steering Committee Meeting, May 6, 2014 | 04/19/2022 | Nimesh Jhaveri* |
| 1755 | 2014-06-03 Haworth Email re 5/28 Walgreens-Theranos Partnership Meeting Minutes and Action Items, and attachment – Partnership Meeting Minutes 05-8-2014.docx | 04/19/2022 | Nimesh Jhaveri* |
| 1884 | 2014-08-11 Haworth Email re REVISED 8/6 Walgreens-Theranos Partnership Meeting Minutes & Slide Deck, and attachments – Partnership Meeting Minutes 08-06-2014.pdf; Partnership Meeting Minutes 08-06-2014.docx; Theranos Walgreens Partnership Meeting August 2014 final.pptx | 04/19/2022 | Nimesh Jhaveri* |
| 1896 | 2014-08-15 Nimesh Email to Balwani and Kozlowski re Thoughts and Goals | 04/19/2022 | Nimesh Jhaveri* |
| 1909 | 2014-08-21 Jhaveri/Balwani Email String re Topics for Discussion | 04/19/2022 | Nimesh Jhaveri* |
| 2214 | 2014-11-18 Haworth Email re 11/18 Walgreens/Theranos Partnership Meeting Agendy & Slide Deck | 04/19/2022 | Nimesh Jhaveri* |
| 2275 | 2014-12-08 Jhaveri Email to Balwani re Contract and Other Topics | 04/19/2022 | Nimesh Jhaveri* |
| 20531 | 2013-11-19 Email String re Hopkins – Please read | 04/19/2022 | Nimesh Jhaveri* |
| 20532 | Dec 2015-Jan 2016 Email String re Attorney/Client Privilege Hopkins – Walgreens Follow Up, and attachment JHU-Theranos Meeting Minutes.pdf re 4/27/2010 meeting | 04/19/2022 | Nimesh Jhaveri* Lisa Peterson |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20432 | 2013-11-13 Walgreens/Theranos Press Release - *Theranos and Walgreens Expand Diagnostic Lab Theranos and Walgreens Expand Diagnostic Lab Testing to the Phoenix Metropolitan Area* | 04/19/2022 | Nimesh Jhaveri*<br>Christopher Lucas |
| 1673 | 2014-04-15 Jhaveri Email re Diagnostic Testing - Live in 10 stores in Phoenix!! | 04/19/2022 | Nimesh Jhaveri* |
| 1708 | 2014-05-06 Balwaini/Jhaveri Email String re details about vp vs fs | 04/19/2022 | Nimesh Jhaveri* |
| 20234 | 2014-05-23/05-24 Email String re Wave 3 Site Survey Findings | 04/19/2022 | Nimesh Jhaveri* |
| 1861 | 2014-07-10 Haworth Email re 7/10 Walgreens-Theranos Partnership Meeting Minutes & Action Items, and attachment – Partnership Meeting Minutes | 04/19/2022 | Nimesh Jhaveri* |
| 20228 | July 2014 Balwani/Wasson/Jhaveri Email String re couple of quick update | 04/19/2022 | Nimesh Jhaveri* |
| 1891 | Aug 2014 Balwani/Jhaveri Email String re store build out | 04/19/2022 | Nimesh Jhaveri* |
| 3231 | 2013-08-31 Email String re GC Assay | 04/20/2022 | Dr. Adam Rosendorff* |
| 1049 | 2013-08-29 Rosendorf/Holmes/Balwani Email String re Concerns about the launch | 04/20/2022 | Dr. Adam Rosendorff* |
| 1491 | Jan 28-29, 2014, Email String re End of Shift Log 1/28 2pm | 04/20/2022 | Dr. Adam Rosendorff* |
| 1432 | Jan 15-16, 2014, Rosendorf/Cheung/Sivaraman Email Chain re QC for EDISONS | 04/20/2022 | Dr. Adam Rosendorff* |
| 1772 | June 11-12, 2014, Email String re update and re Edison backlogs | 04/20/2022 | Dr. Adam Rosendorff* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 2188 | Nov 3-5, 2014, Rosendorf/Holmes/Balwani Email String re Theranos tests | 04/20/2022 | Dr. Adam Rosendorff* |
| 1724 | 2014-05-13 Rosendorff Email to Pangarkar re PT testing for Edisons | 04/20/2022 | Dr. Adam Rosendorff* |
| 2099 | 2014/10/16 Rosendorff Email to Arington re Changes in primary methods and CMS reporting | 04/20/2022 | Dr. Adam Rosendorff* |
| 4836 | Oct 13-31, 2013, Email String re hCG precision | 04/20/2022 | Dr. Adam Rosendorff* |
| 4145 | May 29-30,2014, Balwani/Young/Holes Email String re OORL results | 04/20/2022 | Dr. Adam Rosendorff* |
| 4147 | 2014-05-30 Rosendorff Email to CLS re hCG testing | 04/20/2022 | Dr. Adam Rosendorff* |
| 4840 | June 12-13, 2014, Email String re Patient results | 04/20/2022 | Dr. Adam Rosendorff* |
| 4222 | 2014-09-29 Email String re Customer Issue - GM | 04/20/2022 | Dr. Adam Rosendorff* |
| 1555 | Feb 20-21, 2014, Rosendorff/Balwani/Young/Holmes Email String re HDL values | 04/20/2022 | Dr. Adam Rosendorff* |
| 4116 | 2014-03-31 Rosendorff/Balwani/Young Email String re CO2 (Bicarbonate) issue | 04/20/2022 | Dr. Adam Rosendorff* |
| 4189 | Aug 25-27, 2014, Email String re Voided CO2 Results | 04/20/2022 | Dr. Adam Rosendorff* |
| 1214 | Nov 3-5, 2014, Email String re Advia in normandy | 04/20/2022 | Dr. Adam Rosendorff* |
| 4124 | Apr 16-17, 2014, Email String re Dr. Kwatra/Dr. Stamps | 04/20/2022 | Dr. Adam Rosendorff* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 4014 | Oct 17-22, 2013, Young/Balwani/Holmes Email String re CLIA updates | 04/20/2022 | Dr. Adam Rosendorff* |
| 1717 | 2:03 pm May 9-10, 2014, Email String re ISE Output – 5/9/2014 3:30:17 PM | 04/20/2022 | Dr. Adam Rosendorff* |
| 4292 | Oct 2014 Email String re Critical ISEs | 04/20/2022 | Dr. Adam Rosendorff* |
| 4182 | Aug 2014 Email String re bot experience | 04/20/2022 | Dr. Adam Rosendorff* |
| 4181 | Aug 2014 Email String re bot experience, *cont'd*. | 04/20/2022 | Dr. Adam Rosendorff* |
| 4520 | 2015-09-14 Balwani/Fosque Email String, and attachments – Appendix B – MDF Comments. docx; Final log of Complaints and IRQs as of 9_11_15_MDF Updates.xlsx | 04/20/2022 | Dr. Adam Rosendorff* Audra Zachman |
| 4047 | Nov 26-27, 2014, Holmes Emails to Young et al. re path for walking the auditors | 04/20/2022 | Dr. Adam Rosendorff* |
| 4323 | Nov 2014 Rosendorff/C. Holmes Email String re Escalated Call – 111240 | 04/20/2022 | Dr. Adam Rosendorff* |
| 4314 | Nov 2014 Email String re Escalated Call – 111240 (cont'd) | 04/20/2022 | Dr. Adam Rosendorff* |
| 4330 | Nov 2014 Rosendorff/Holmes Email String re Ebola | 04/20/2022 | Dr. Adam Rosendorff* |
| 2228 | 2014-11-21 Email String re Redraw request 11-21-14 | 04/20/2022 | Dr. Adam Rosendorff* |
| 20304 | Nov 2013 Email String re Interview- Langly Lee- Clia QA/QC Manager or Laboratory General Supervisor | 04/20/2022 | Dr. Adam Rosendorff* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20305 | 2013-11-25 Clinical Laboratory Improvement Amendments (CLIA Application for Certification), and attachment – Director's Attestation | 04/20/2022 | Dr. Adam Rosendorff* |
| 7386 | Centers for Medical and Medicaid Services Clinical Laboratory Improvement Amendments – Certificate of Compliance, dated 01/09/2014 | 04/20/2022 | Dr. Adam Rosendorff* Sarah Bennett |
| 9921 | Standard Operating Procedure – CLIA Laboratory (Document Number CL PLN-14062, Revision: A) 2011/11/04 Master Validation Plan for Elisa Assays on Theranos Devices | 04/22/2022 | Dr. Adam Rosendorff* |
| 1031 | 2013-08-24 Gangakhedkar Email to Young, Rosendorff, Holmes re Assay documents for review, and attachments: TSH Master Validation Plan for ELISA Assays on Theranos devices-08-23-13.docx; Theranos in house TPSA scfv t5D5tA5_Assay_Development_Report.doc; Theranos_TSH_Assay_Development_Report_4-4-11.doc | 04/22/2022 | Dr. Adam Rosendorff* |
| 9379 | Report: Total Prostate-Specific Antigen | 04/22/2022 | Dr. Adam Rosendorff* |
| 1305 | Dec 2013 Email String re TNAA update & validation plans | 04/22/2022 | Dr. Adam Rosendorff* |
| 9004 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9007 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9013 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---------|-------------|---------------|-------------|
| 9016 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9020 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9026 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9031 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9042 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9046 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9048 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9052 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9057 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9082 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |
| 9086 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff*<br>Dr. Sunil Dhawan |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 9098 | LDT Validation Report for modified Siemens Assay of Chloride in Lithium Heparin Plasma, 09/26/2013 | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9099 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9102 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9105 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9111 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9113 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9123 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9126 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9129 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9137 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9158 | Estradiol ELISA Assay Validation Report on Edison 3.5 Theranos System, 8/29/2014 | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 9162 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9166 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9167 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9196 | hCG ELISA Assay Validation Report on Edison 3.5 Theranos System, 03/19/2014 | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9201 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9240 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9243 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9245 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9252 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9260 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9264 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 9268 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9276 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9279 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9284 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9315 | Assay Validation Report - Theranos LDT Validation Report CL RPT-14039 Rev. 1 | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9319 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9323 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9326 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9341 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9352 | 2013-09-26 LDT Validation Report, Theranos Sodium Assay - Validation Report for Modified Siemens Assay of Sodium in Lithium Heparin Plasma (Approved Mar 2014) | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9368 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 9372 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9375 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9378 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9381 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9382 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9384 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9387 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9393 | Assay Validation Report | 04/22/2022 | Dr. Adam Rosendorff* Dr. Sunil Dhawan |
| 9409 | VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System, 08/05/2014 | 04/22/2022 | Dr. Adam Rosendorff* |
| 9412 | 25OHVitD Total ELISA Assay Validation Report on Edison 3.x Theranos System | 04/22/2022 | Dr. Adam Rosendorff* |
| 7462 | Jul 2014 Email String re Physician questioning results | 04/22/2022 | Dr. Adam Rosendorff* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 7314 | 2013-08-13 Young Email to Holmes and Balwani re test launch list, referencing attachment - Launch Summary 8_18_2013.xlsx (email only) | 04/22/2022 | Dr. Adam Rosendorff* |
| 7324 | 2013-09-07 Sivaraman/Rosendorff/Young Email String re Progress on ELISAs: TSH/TPSA/Vit D | 04/22/2022 | Dr. Adam Rosendorff* |
| 13880 | 2013-09-11 Theranos HR Email to All Theranos Employees re Free Employee, Friends, and Family Screenings | 04/22/2022 | Dr. Adam Rosendorff* |
| 20351 | Theranos Flyer:  Free Health Screening | 04/22/2022 | Dr. Adam Rosendorff* |
| 12464 | Nov 2013 Balwani/Rosendorff Email String re 300 U ave | 04/22/2022 | Dr. Adam Rosendorff* |
| 20424 | 2013-11-20 Sivaraman Email to Rosendorff re Revised TSH and Vit D report, noting attachments – 13115-updated-25OHVitD total_Validation Report_MB_Rev1.docx, and 131118-UPDATED-TSH-Validation Report_MB_RevA1.docx | 04/22/2022 | Dr. Adam Rosendorff* |
| 20423 | 2013-11-21 Rosendorff email to Sivaraman re Resided TSH and Vit D reports | 04/22/2022 | Dr. Adam Rosendorff* |
| 20303 | 2013-11-11 Balwani/Rosendorff Email String re PHX | 04/22/2022 | Dr. Adam Rosendorff* |
| 20570 | 7/10/2014 Gee Meeting Invite to Rosendorff et al. re Review and discuss Q1/Q2 Quality | 04/22/2022 | Dr. Adam Rosendorff* |
| 13809 | 7/10/2014 Langly Gee Presentation re Quality Systems presentation Q1/Q2 2014 Review | 04/22/2022 | Dr. Adam Rosendorff* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 13905 | 2013-07-27 Chang Email to Rosendorff re Proficiency Testing Details, and attachment – 2012-11-27 Theranos Standard Operating Procedure – CLIA Laboratory – Doc QOP-0006, Proficiency Testing and Alternative Assessment Procedure | 04/22/2022 | Dr. Adam Rosendorff* |
| 9940 | Standard Operating Procedure CLIA Laboratory, Doc Number CL SOP-00021 Revision: A Proficiency Testing for Theranos Lab-Developed Tests | 04/22/2022 | Dr. Adam Rosendorff* |
| 12846 | Oct 2014 Rosendorff/Khan/C. Holmes Email String re Physician Inquiry [patient info redacted] | 04/22/2022 | Dr. Adam Rosendorff* |
| 20302 | 2013-11-03 Theranos Standard Operating Procedure CLIA Laboratory, Document Number CL SOP-09121p, Revision: A, Potassium (K) Standard Operating Procedure for Modified Siemens Assay in Lithium Heparin Plasma | 04/22/2022 | Dr. Adam Rosendorff* |
| 4037 | Nov 2013 Email String re Demo Patients today @ 3:30pm | 04/22/2022 | Dr. Adam Rosendorff* |
| 20317 | April 2014 Email String re CTN 18546 | 04/22/2022 | Dr. Adam Rosendorff* |
| 20316 | 2014-04-07 Email String re GC results | 04/22/2022 | Dr. Adam Rosendorff* |
| 13893 | May 2014 Email String re ISE Studies | 04/22/2022 | Dr. Adam Rosendorff* |
| 20342 | June 2014 Email String re Patient results since 5/24 for potassium | 04/22/2022 | Dr. Adam Rosendorff* |
| 20341 | July 2014 Young/Balwani/Holmes/Rosendorff Email String re potassium status | 04/22/2022 | Dr. Adam Rosendorff* |
| 20335 | 2014-10-07 Rockymore Email to Rosendorff et al. re Meeting Minutes - critical reporting and CTN releasing | 04/22/2022 | Dr. Adam Rosendorff* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20336 | Rosendorff email to CLIA.Lab re CL COP-05040_CTN integrity and Critical Values Alters .docx, and attachment | 04/22/2022 | Dr. Adam Rosendorff* |
| 7490 | Oct 2014 Email String re Critical ISEs | 04/22/2022 | Dr. Adam Rosendorff* |
| 20371 | May 2014 Email string re CLIA Meeting | 04/22/2022 | Dr. Adam Rosendorff* |
| 20564 | June 2014 Email String re HCG for 30164 | 04/22/2022 | Dr. Adam Rosendorff* |
| 13888 | June 2014 Rosendorff/Balwani Email String re Edison Backlogs | 04/26/2022 | Dr. Adam Rosendorff* |
| 5418 | May/June 2014 Email String re hCG Testing | 04/26/2022 | Dr. Adam Rosendorff* |
| 13875 | June 2014 Email String re hCG update | 04/26/2022 | Dr. Adam Rosendorff* |
| 13876 | June 2014 Email String re Status update on hCG | 04/26/2022 | Dr. Adam Rosendorff* |
| 5421 | 2014-06-25 Gee Email to Balwani and Rosendorff re Instrument bring up | 04/26/2022 | Dr. Adam Rosendorff* |
| 5422 | 2014-06-28 Gee Email to Balwani and Rosendorff re Instrument bring up | 04/26/2022 | Dr. Adam Rosendorff* |
| 4316 | Dec 2013 Young/Rosendorff Email String re Normandy lab | 04/26/2022 | Dr. Adam Rosendorff* |
| 20565 | June 2014 Email String re Patient #89751 | 04/26/2022 | Dr. Adam Rosendorff* |
| 20306 | Rosendorff/Paz/Balwani Email String re CLIA inspectors | 04/26/2022 | Dr. Adam Rosendorff* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---------|-------------|---------------|-------------|
| 1944 | 2014-09-18 Tubergen Email to Devos re Adobe Reader user sent you a file, and attachment – Roger Parloff, *New Blood – Elizabeth Holmes Founded Her Revolutionary Blood Diagnostics Company, Theranos, When She was 19.  It's Now Worth More than $9 Billion, and Poised to Change Health Care,* FORTUNE.COM, June 12, 2014 (Article not offered for truth) | 04/26/2022 | Lisa Peterson* |
| 5809 | 2014-09-19 Tubergen Email to Holmes re Confidential Disclosure Agreement, and attachment – 2014-08-19 RDV Corp/Theranos Confidential Disclosure Agreement | 04/26/2022 | Lisa Peterson* |
| 5432 | Sept 2014 Holmes/Tubergen Email String re Confidential Disclosure Agreement | 04/26/2022 | Lisa Peterson* |
| 2015 | 2014-10-03 L. Peterson Notes from Theranos Conference Call | 04/26/2022 | Lisa Peterson* |
| 2073 | 2014-10-12 Peterson Email to Tubergen re Theranos memo, and attachment – 2014-10-03 Peterson/Lunt Interoffice Memorandum re Theranos | 04/26/2022 | Lisa Peterson* |
| 4858 | PowerPoint Presentation – Theranos Confidential Overview | 04/26/2022 | Lisa Peterson* Shane Weber |
| 1853 | Theranos Financial Document – Projected Statement of Income | 04/26/2022 | Lisa Peterson* |
| 2107 | Oct 2014 Tubergen/Holmes/Balwani/DeVos Email String re Thank you, and attachments – Investor Master Signature Page Series C-2.pdf; New Investor.zip; Theranos bank wire instruction.pdf | 04/26/2022 | Lisa Peterson* |
| 2139 | 2014-10-28 Peterson/Balwani Email String re RDV investment | 04/26/2022 | Lisa Peterson* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 2146 | Oct 2014 Balwani/Peterson/Tubergen Email String re Theranos – status on number of things… | 04/26/2022 | Lisa Peterson* |
| 2166 | RDV Approval Document – New Equity Investment re Theranos, Inc. | 04/26/2022 | Lisa Peterson* |
| 5808 | Copy of wire transfer from RDV Investment | 04/26/2022 | Lisa Peterson* |
| 20433 | 2013-12-20 Walgreen Co. SEC From 8K | 04/27/2022 | Lisa Peterson* |
| 2033 | 2014-10-06 Kungu/Peterson Email String re Theranos GP? | 04/27/2022 | Lisa Peterson* |
| 2192 | 2014-11-06 Brieden Email re Theranos eFront Template, and attachment – Theranos Write-up for IC Approval (2).docx | 04/27/2022 | Lisa Peterson* |
| 2120 | 2014-10-23 DeVos/Tubergen/Peterson Email String re Walgreens | 04/27/2022 | Lisa Peterson* |
| 10588 | Theranos, Inc. Series C-2 Preferred Stock Purchase Agreement | 04/27/2022 | Lisa Peterson* |
| 2170 | 2014-10-31 Tubergen Email to Balwani re Executed Document, and attachment – Master Signature Page | 04/27/2022 | Lisa Peterson* |
| 2098 | Oct 2014 Peterson/Tubergen/Holmes/Balwani Email String re Thank you | 04/27/2022 | Lisa Peterson* |
| 13987 | 2014-11-05 Mason/Peterson Email String re Signed write-ups | 04/27/2022 | Lisa Peterson* |
| 2537 | Nov 2014-May 2015 Balwani/Dhawan Email String re Lab Director | 04/27/2022 | Dr. Sunil Dhawan* |
| 2248 | 2014-11-25 Marmer Email to Dhawan re Theranos – Dr. Dhawan Consulting Agreement | 04/27/2022 | Dr. Sunil Dhawan* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 10527 | Aug 2015 Gee/Dhawan Email String re Hello | 04/27/2022 | Dr. Sunil Dhawan* |
| 2760 | Sep 2015 Balwani/Dhawan Email String re update | 04/27/2022 | Dr. Sunil Dhawan* |
| 2772 | Sep 2015 Balwani/Dhawan Email String re thanks for the time | 04/27/2022 | Dr. Sunil Dhawan* |
| 2791 | 2015-09-21 Ramamurthy Email to Dhawan re Welcome to Theranos, Dr. Dhawan!, and attachments – Theranos At Will Employment Confidential Information and Invention Assignment Agreement (PALIB2_2768193_3 d.pdf; 2015 Benefits Booklet.pdf; Dhawan Sunil – Offer Letter.pdf; Dhawan Sunil – Letter from CEO.pdf | 04/27/2022 | Dr. Sunil Dhawan* |
| 4528 | 2015-09-22 Theranos PowerPoint Presentation: CLIA Laboratory Overview | 04/27/2022 | Dr. Sunil Dhawan* |
| 2548 | Oct 2015 Crow/Dhawan/Balwani re reporter seeking interview | 04/27/2022 | Dr. Sunil Dhawan* |
| 2972 | 2015-11-09 Young Email to Dhawan re Lab QC review | 04/27/2022 | Dr. Sunil Dhawan* |
| 20064 | Saksena/Dhawan/Balwani Email String re Letter of Support for Suraj Saksena- Theranos | 04/27/2022 | Dr. Sunil Dhawan* |
| 20067 | 2015-10-06 Dhawan Letter to California Department of Health re Clinical Chemist License Application of Dr. Suraj Saksena (Unique Identification No. 1009092) | 04/27/2022 | Dr. Sunil Dhawan* |
| 10525 | 2014-11-21 SIEMENS MVP Summary ADVIA 2400 (S/N CA 1275000 100010 / Serum Barbiturate (sBRB), approved by Dr. Sawyer | 04/27/2022 | Dr. Sunil Dhawan* Lynette Sawyer |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20575 | 2014-12-02 Theranos Standard Operating Procedure CLIA Laboratory, Doc No CL SOP-06029 Revision B, Use and Maintenance of the Idaho Technology (BioFire) FilmArray® System for the Identification of Microorganisms by Multiplex PCR | 04/27/2022 | Dr. Sunil Dhawan* Lynette Sawyer |
| 10526 | 2015-03-18 Theranos Standard Operating Procedure CLIA Laboratory, Document Number: CL SOP-17008 Revision: A, Roche LightCycler® Simplified Protocol | 04/27/2022 | Dr. Sunil Dhawan* Lynette Sawyer |
| 10577 | Theranos Job Description: Laboratory Supervisor/Technical Supervisor | 04/27/2022 | Dr. Sunil Dhawan* |
| 9941 | 2014-01-01 Theranos Standard Operating Procedure CLIA Laboratory, Document Number CL SOP-00020 Revision: B, Proficiency testing for Theranos Lab-developed Tests (Immunoassays) | 04/27/2022 | Dr. Sunil Dhawan* |
| 20467 | 2015-11-14 Theranos Test Plan, Product Development, Document Number CL PLN-14220, Revision A Verification Plan for DREW3, an Automated Hematology Analyzer | 04/27/2022 | Dr. Sunil Dhawan* |
| 9369 | 2015-11-16 Theranos TSH ELISA Assay Report, Validation Document, Document No CL RPT-14250, Revision: 2, TSH-Elisa Assay Validation Report on Edison 3.5 Theranos System | 04/27/2022 | Dr. Sunil Dhawan* |
| 9962 | Theranos Quality System Manual, CLIA Laboratory, Document Number QSM 00001, Quality Systems Manual | 04/27/2022 | Dr. Sunil Dhawan* |
| 2219 | Nov 2014 Balwani/Dhawan Email String re Lab Director | 04/27/2022 | Dr. Sunil Dhawan* |
| 1102 | 2013-09-07 Theranos Email to Shareholders re Theranos | 04/29/2022 | Patrick Mendenhall* Christopher Lucas |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 5814 | 2013-12-16 Theranos Email to Mendenhall re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13 | 04/29/2022 | Patrick Mendenhall* |
| 5825 | 2013-12-19 Balwani/Mendenhall Email String re Theranos | 04/29/2022 | Patrick Mendenhall* |
| 4059 | 2013-12-22 Email String re Theranos | 04/29/2022 | Patrick Mendenhall* |
| 4060 | 2015-08-27 Eisenman Email forwarding 2013-12-22 Email String re Theranos (as redacted) | 04/29/2022 | Patrick Mendenhall* |
| 5824 | Dec 27, 2013-Jan 10, 2014 Balwani/Mendenhall Email String re Mendenhall Family Partnership | 04/29/2022 | Patrick Mendenhall* |
| 5823 | Dec 27, 2013-Jan 13, 2014 Balwani Mendenhall Email String re Mendenhall Family Partnership | 04/29/2022 | Patrick Mendenhall* |
| 5822 | Dec 27, 2013-Jan 28, 2014 Balwani/Mendenhall Email String re Mendenhall Family Partnership | 04/29/2022 | Patrick Mendenhall* |
| 5821 | ADMITTED into Evidence:  2014-05-13 Mendenhall/Balwani/Holmes Email String re Theranos Update | 04/29/2022 | Patrick Mendenhall* |
| 5820 | ADMITTED into Evidence:  2014-05-13 Mendenhall/Balwani/Yam Email String re Theranos Update | 04/29/2022 | Patrick Mendenhall* |
| 1776 | Roger Parloff, *New Blood – Elizabeth Holmes Founded Her Revolutionary Blood Diagnostics Company, Theranos, When She was 19.  It's Now Worth More than $9 Billion, and Poised to Change Health Care,* FORTUNE.COM, June 12, 2014 | 04/29/2022 | Patrick Mendenhall* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---------|-------------|---------------|-------------|
| 5819 | 2014-12-03 Mendenhall/Balwani/Holmes Email String re Shareholder Questions (limitation – not offered for truth of matter asserted) | 04/29/2022 | Patrick Mendenhall* |
| 20593 | 2014-02-24 Mendenhall Email re Mendenhall TF Partnership | 04/29/2022 | Patrick Mendenhall* |
| 3940 | 2013-07-29 Lucas Email to Tolbert re Theranos New Board Members | 04/29/2022 | John Bryan Tolbert* |
| 949 | Jul/Aug 2013 Email String re Theranos, and re Black Diamond Ventures XII, LLC │ Theranos Shareholder Letter | 04/29/2022 | John Bryan Tolbert* |
| 4030 | 2013-11-08 Ibarra Email to Quintana re BDV Annual Meeting Confidential Presentation Deck │ Offering, and attachment – BDV Annual Deck (11-01-13 – Final).pdf | 04/29/2022 | John Bryan Tolbert* |
| 1346 | Quintana Email re: IMPORTANT: BDV XII, LLC │ Theranos Investor Update Call by CEO, Elizabeth Holmes │ 12/20/13 | 04/29/2022 | John Bryan Tolbert* |
| 5811 | Dec 2013 Email String re Theranos Stockholder │ Black Diamond Ventures' Participation in Series C-1 Stock Financing (limited to only top 3 emails, and not offered for truth of matter asserted, but only of notice to Mr. Balwani) | 04/29/2022 | John Bryan Tolbert* |
| 3530 | Theranos, Inc. Amended and Rested Series C-1 Preferred Stock Purchase Agreement - Initial Closing Date: July 1, 2010 (pp. 1-24, 32 only) (pp. 29, 42 admitted 5/11) (p. 25 admitted 5/13) | 04/29/2022 | John Bryan Tolbert* Alan Eisenman Christopher Lucas |
| 3086 | 2016-01-29 Theranos/Tolbert Email String re For our shareholders | 04/29/2022 | John Bryan Tolbert* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 143 | 2008-10-11 Holmes Email to Power and Lipset re Follow up to our meeting, and attachment – Theranos Angiogenesis Study Report (not offered for the truth of the matter asserted – only to show exchange of information between Theranos and Pfizer) | 05/03/2022 | Shane Weber* |
| 159 | Nov 2008 Holmes, Lipset, Weber, Frenzel Email String re Follow up to our meeting (Theranos) | 05/03/2022 | Shane Weber* |
| 162 | Nov 2008 Email String re Final Report, and attachment – Theranos Angiogenesis Study Report and NDA | 05/03/2022 | Shane Weber* |
| 167 | 2008-12-31 Summary report prepared by Shane Weber entitled *Diagnostics review of Theranos' Thechnology and Final Recommendations* | 05/03/2022 | Shane Weber* |
| 174 | 2009-01-30 Weber Email to Power re Theranos wrap up | 05/03/2022 | Shane Weber* |
| 10561 | Feb 2009 Frenzel/Weber/Holmes Email String re Fertility assays | 05/03/2022 | Shane Weber* |
| 15041 | Aug 2009 Lester/Lipset/Holmes Email String re momentum – IL-6 | 05/03/2022 | Shane Weber* |
| 5831 | 2015-06-13 Balwani/Gee/Arington Email String re audit reports, and attachments – 2013-12-10 HHS Letter to Theranos re Standard-Level Deficiencies; HHS Form CMS-2567 Statement of Deficiencies | 05/03/2022 | Sarah Bennett* |
| 5830 | 2015-09-22 Balwani Email to King, Hoague, Dearborn, and attachment – Theranos PowerPoint 2015-09-22 CLIA Laboratory Overview | 05/03/2022 | Sarah Bennett* |
| 5450 | HHS Form CMS-116 Clinical Laboratory Improvement Amendments (CLIA) - Application for Certification | 05/03/2022 | Sarah Bennett* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 5451 | Theranos list of assays performed and name of instrument/device on which those tests were performed | 05/03/2022 | Sarah Bennett* |
| 5453 | 2015-06-12 Theranos Clinical Lab Tests provided to HHS-CMS during inspection | 05/03/2022 | Sarah Bennett* |
| 4533 | 2015-09-23 Theranos Letter to HHS-CMS re list of LDTs that Theranos tested on Theranos device (TSPUs) and time periods of when run | 05/03/2022 | Sarah Bennett* Lynette Sawyer Audra Zachman |
| 4621 | 2016-01-25 HHS-CMS Letter to Theranos re Condition Level Deficiencies – Immediate Jeopardy, and attachment – HHS Form CMS-2567 Statement of Deficiencies and Plan of Correction | 05/03/2022 | Sarah Bennett* |
| 7350 | Oct 2013 Email Chain re Background Information and discussion regarding Theranos, and attachments –Theranos Background (3).doc; PowerPoint (Theranos Workflow) [note: attachments admitted only as to background] | 05/03/2022 | Sarah Bennett* |
| 20631 | Depiction of Walgreens Palo Alto entrance to Theranos Wellness Room | 05/04/2022 | Nimesh Jhaveri* |
| 20229 | Aug 2014 Balwani/Jhaveri/Kozlowski/Fluegel Email String re today's data | 05/04/2022 | Nimesh Jhaveri* |
| 20231 | Aug 2014 Balwani/Jhaveri/Kozlowski/Fluegel/Wasson Email String re today's data | 05/04/2022 | Nimesh Jhaveri* |
| 20235 | Aug 2014 Jhaveri/Miquelon Email String re Hello | 05/04/2022 | Nimesh Jhaveri* |
| 20566 | Aug-Oct 2014 Email Chain re Intro to Theranos and Elizabeth Holmes | 05/04/2022 | Nimesh Jhaveri* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20567 | Dec 2014-Jan 2015 Green/Jhaveri/Golub Email Chain re GNE clinical Trials Follow up | 05/04/2022 | Nimesh Jhaveri* |
| 20568 | 2015-01-30 Kozlowski Email to Blickman re Meeting with Abbott | 05/04/2022 | Nimesh Jhaveri* |
| 20542 | Jan-Feb 2015 Email String re Walgreens / Pfizer Whiteboard Session | 05/04/2022 | Nimesh Jhaveri* |
| 2280 | 2014-12-09 Thies Outlook Meeting Invite re Copy: 8:00am PT-Walgreens/Theranos Meeting | 05/04/2022 | Nimesh Jhaveri* |
| 20237 | 2014-12-15 Fluegel Email to Balwani, cc: Holmes re Follow-up | 05/04/2022 | Nimesh Jhaveri* |
| 2339 | 2015-01-14 Haworth Email to Menchel et al re 1/14/15 Walgreens/Theranos Partnership Meeting Slide Deck & Supporting Materials, and attachments – PowerPoint, Agenda and Supporting Materials | 05/04/2022 | Nimesh Jhaveri* |
| 20238 | 2015-01-21 Haworth Email re 1/14/15 Walgreens/Theranos Partnership Meeting Minutes & Action Items, and attachment - Meeting Minutes | 05/04/2022 | Nimesh Jhaveri* |
| 2394 | 2015-02-17 Haworth Email re 2/17/15 Walgreens/Theranos Partnership Meeting Slide Deck, and attachment – Theranos PowerPoint | 05/04/2022 | Nimesh Jhaveri* |
| 20242 | Mar 2015 Email Chain re To-do's from Theranos contract discussion | 05/04/2022 | Nimesh Jhaveri* |
| 2449 | 2015-03-30 Spitzer Email to Jhaveri re Theranos- time sensitive | 05/04/2022 | Nimesh Jhaveri* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---------|-------------|---------------|-------------|
| 20244 | Apr 2015 Walgreens Email Chain re Theranos High Patient Volume | 05/04/2022 | Nimesh Jhaveri* |
| 20247 | Jun 2015 Email Chain re PHX Expansion List to Proceed | 05/04/2022 | Nimesh Jhaveri* |
| 20233 | Jun 2015 Jhaveri/Balwani Email Chain re Recap of Meeting | 05/04/2022 | Nimesh Jhaveri* |
| 2859 | 2015-10-15 Diagnostic Testing Team Memo to Jhaveri re Health Services Development - Executive Summary – Theranos Partnership | 05/04/2022 | Nimesh Jhaveri* |
| 273 | 2010-2012 Holmes/Rosan/Balwani Email String re Theranos Systems at Walgreens, and attachments –Theranos Systems at Walgreens – Overview.pdf; Theranos Systems at Walgreens – Partnership.pdf | 05/04/2022 | Nimesh Jhaveri* |
| 20553 | 2010-09-09 Rosan Email to Holmes (and 9/10 Forward to Balwani/Young) Email String Email re Hopkins, and attachment - Summary of Hopkins/Walgreens/Theranos Meeting April 27, 2010 | 05/04/2022 | Nimesh Jhaveri* Christopher Lucas |
| 20442 | Apr 2011 Haworth/Rosan/Young Email Chain re Asthma Test – Patty Haworth | 05/04/2022 | Nimesh Jhaveri* |
| 20633 | Standard Operating Procedure, CLIA Laboratory, No. CL SOP-00020, Revision B, *Proficiency testing for Theranos Lab-Developed Tests (Immunoassays)*, Effective Date: 01/01/2014 | 05/04/2022 | Sarah Bennett* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---------|-------------|---------------|-------------|
| 20619 | 2016-10-31 Bennett Email to Yamamoto re Evidence #7, and attachments – D5793 F9, D6115_CL SOP-00020_PT for Theranos LDTs_AAP.pdf; D5793 F9_AAP Data.pdf; D5793 F10_VitD Patient Results.pdf; D5801_Eval of INR Results.pdf; D5801_PT QC_Citrol3_March 2015.pdf; D5801_PT-INR Patient Results.pdf; D50805, D5821, D6098_PT-INR Final Reports.pdf | 05/04/2022 | Sarah Bennett* |
| 4600 | 2015-12-08 Bennett/Hamilton Email String re Nice Job! | 05/10/2022 | Sarah Bennett* |
| 20620 | 2015-06-15 Theranos Alternative Assessment Program (not admitted for truth of matter, but instead to show notice to CMS for preparation of survey report) | 05/10/2022 | Sarah Bennett* |
| 4163 | 2014-07-22 Mosley Email to Holmes re Private Placement Memorandum | 05/10/2022 | Daniel Mosley* |
| 4173 | 2014-08-18 Holmes Letter to Mosley re invitation to participate in equity transaction | 05/10/2022 | Daniel Mosley* |
| 3387 | Documents re Theranos, Realtime Cure, Inc., etc.  provided to Daniel Mosley by Elizabeth Holmes | 05/10/2022 | Daniel Mosley* Alan Eisenman |
| 3392 | Theranos PowerPoint Presentation, *Infectious Disease work and Select Clinical Correlations* (part of materials provided to Daniel Mosley by Elizabeth Holmes) | 05/10/2022 | Daniel Mosley* |
| 3844 | 2010-04-27 Johns Hopkins Medicine Summary of Hopkins/Walgreens/Theranos Meeting | 05/10/2022 | Daniel Mosley* |
| 4202 | Sep 2014 Mosley/Holmes Email String | 05/10/2022 | Daniel Mosley* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 4197 | 2014-09-02 Moley Letter to Kissinger re outline of analysis on Theranos, and attachment – Theranos Analysis | 05/10/2022 | Daniel Mosley* |
| 4221 | Sep 2014 Mosley/Holmes Email String | 05/10/2022 | Daniel Mosley* |
| 4284 | Oct 2014 Mosley/Holmes Email String re Meeting last Friday | 05/10/2022 | Daniel Mosley* |
| 4286 | 2014-10-24 Balwani Email to Mosley/Holmes re investment docs, and attachments – 2014-02-07 Theranos, Inc. Amended and Restated Investors' Rights Agreement; 2014-02-07 Theranos, Inc. Amended and Restated Voting Agreement; Theranos, Inc. Certificate of Designation of Series C-2 Preferred Stock; | 05/10/2022 | Daniel Mosley* |
| 4303 | 2014-10-30 Mosley Email to Holmes/Balwani re Master Signature Page, and attachments – Master Signature Page (Mosley Family Holdings LLC); Master Signature Page (Dracopoulos) | 05/10/2022 | Daniel Mosley |
| 2172 | 2014-10-31 Theranos/Holmes Memo to Mosley re confirmation re Series C-2 Preferred Stock | 05/10/2022 | Daniel Mosley* |
| 2065 | Oct 2014 C. Holmes/Balwani/Holmes Email String re BDT visitors to wag Saturday (not admitted for the truth of the matter asserted, but as to notice to the individuals in the emails) | 05/10/2022 | Daniel Mosley* |
| 14118 | Aug 2014 Holmes/Mosley/Edlin Email String re Blank CDA | 05/10/2022 | Daniel Mosley* |
| 14119 | Sep 2014 Mosley/Holmes Email String | 05/10/2022 | Daniel Mosley* |
| 14124 | 2014-10-06 Mosley/Holmes Email String | 05/11/2022 | Daniel Mosley* |
| 14135 | Oct 2014 Mosley/Boies/Holmes Email string re Theranos | 05/11/2022 | Daniel Mosley* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 663 | May 2010-Aug 2012 Eisenman/Holmes/Minnig Email String re June Quarterly update | 05/11/2022 | Alan Eisenman* |
| 1334 | Dec 2013 Holmes/Eisenman Email String re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13, and attachments – Theranos – Amended and Restated Certificate of Incorporation (Dual Class.pdf; Theranos – Amended and Restated Investor Rights Agreement (Dec 2013).pdf; Theranos – Amended and Restated Series C-1 Preferred Stock Purchase Agreement.pdf; Theranos – Amended and Restated Voting Agreement Series C-1 (December 20, 2013).pdf | 05/11/2022 | Alan Eisenman* |
| 1371 | Dec 2013 Theranos/Eisenman/Balwani Email String re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13, pp. 1-8 only | 05/11/2022 | Alan Eisenman* |
| 2057 | Oct 2014 Eisenman/Holmes/Balwani Email String re Negative report on Theranos from UBS | 05/11/2022 | Alan Eisenman* |
| 2468 | Apr 2015 Eisenman/Balwani/Holmes Email String re Theranos, and re PLEASE RESPOND!!! | 05/11/2022 | Alan Eisenman* |
| 14103 | May 2010 Eisenman/Holmes Email String re Updates on Theranos | 05/11/2022 | Alan Eisenman* |
| 12285 | Jun 2010 Eisenman/Holmes Email String re June call | 05/11/2022 | Alan Eisenman* |
| 14224 | 2010-07-01 Eisenman Email to Holmes re no decision on sale of stock | 05/11/2022 | Alan Eisenman* |
| 14225 | Jul 2010 Eisenman/Balkenhol/Holmes re Catching Up | 05/11/2022 | Alan Eisenman* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 14226 | Sep 2010 Eisenman/Holmes Email string re Larry Ellison | 05/11/2022 | Alan Eisenman* |
| 12185 | Feb 2011 Eisenman/Holmes/Balwani Email String re request for updates on Theranos | 05/11/2022 | Alan Eisenman* |
| 12252 | May 2012 Eisenman/Minnig Email String re Theranos updates | 05/11/2022 | Alan Eisenman* |
| 713 | Nov 2012 Eisenman/Minnig/Holmes Email String re Business Update | 05/11/2022 | Alan Eisenman* |
| 1362 | Dec 2013 Eisenman/Balwani Email String Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13 | 05/11/2022 | Alan Eisenman* |
| 12999 | Jan 2015 Eisenman/Balwani/Holmes Email String re Google Alert – Theranos | 05/11/2022 | Alan Eisenman* |
| 13150 | Aug 2015 Bois/Eisenhan Email String re Theranos follow up from our conversation today | 05/11/2022 | Alan Eisenman* |
| 13191 | Sep 2015 Eisenman/Thombridge/Zawrotny Email String re Theranos (not for the truth of matter asserted, but to witness's state of mind) | 05/11/2022 | Alan Eisenman* |
| 3530 | Theranos, Inc. Amended and Rested Series C-1 Preferred Stock Purchase Agreement - Initial Closing Date: July 1, 2010,  pp. 29, 42 | 05/11/2022 | Alan Eisenman* |
| 20033 | 2015-05-05 Theranos Standard Operating Procedure, CLIA Laboratory, Hemoglobin A1C (HBA1C) Automated Pretreatment Method (A1C) IN Whole Blood on the ADVIA 1800 and 2400 Chemistry Systems, Document Number CL-SOP-09100 | 05/13/2022 | Lynette Sawyer* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20651 | 2015-05-05 Theranos Standard Operating Procedure, CLIA Laboratory, Theranos LIS Application User Guide, Document Number CL-SOP-05049 | 05/13/2022 | Lynette Sawyer* |
| 5095 | 2013-07-30 Theranos Email to Shareholders re Theranos (consumer launch) | 05/13/2022 | Christopher Lucas* |
| 5132 | Oct-Nov 2013 Hagen/Lucas/Holmes Email String re Meeting with Elizabeth (not offered for the truth of the matter, but only as to conversation between witness and Ms. Holmes and notice) | 05/13/2022 | Christopher Lucas* |
| 5143 | Dec 2013 Theranos/Lucas Email String re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13, and attachment – Theranos, Inc. Amended and Restated Certificate of Incorporation; Theranos, Inc. Amended and Restated Investors' Right Agreement; Theranos, Inc. Amended and Restated Series C-1 Preferred Stock Purchase Agreement | 05/13/2022 | Christopher Lucas* |
| 5144 | Dec 2013 Theranos/Lucas/Quintana/Holmes Email String re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13, and attachments – Signature Pages | 05/13/2022 | Christopher Lucas* |
| 5444 | Dec 2013 Lucas/Holmes Email String re BDV Investment | 05/13/2022 | Christopher Lucas* |
| 5447 | Dec 2013 Theranos/Lucas/Quintana/Yam Email String re Theranos Stockholder/Black Diamond Ventures' Participation in Series C-1 Stock Financing, and attachment – Master Signature Page | 05/13/2022 | Christopher Lucas* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 7366 | 2013-12-29 Quintana Email to BD Investors re *IMPORTANT UPDATE_PLEASE REIVE*BDV XII-B, LLC / Theranos Series C-1 Stock, and attachments – BDV Cover Letter re Acknowledgement (12-29-13).pdf; BDV XII-B Exhibit A to Letter re_ Theranos (A12-29-13).pdf; Black Diamond Ventures XII-B LLC – Operating Agreement.pdf; Black Diamond Ventures XII-B LLC -Subscription Agreement.pdf [pp. 2-69 only] | 05/13/2022 | Christopher Lucas* |
| 5837 | Dec 2013 Theranos/Quintana/Balwani/ Holmes Email String re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/2013 | 05/13/2022 | Christopher Lucas* |
| 5836 | Dec 2013 Holmes/Lucas/Quintana/ Theranos/Balwani Email String re Theranos Stockholder / Black Diamond Ventures' Participation in Series C-1 Stock Financing | 05/13/2022 | Christopher Lucas* |
| 1770 | 2014-06-12 Theranos Email to Shareholders re Theranos (sharing Fortune magazine cover story) | 05/13/2022 | Christopher Lucas* |
| 20698 | 2006-02-03 Theranos, Inc. Investors' Rights Agreement | 05/13/2022 | Christopher Lucas* |
| 3530 | Theranos, Inc. Amended and Rested Series C-1 Preferred Stock Purchase Agreement - Initial Closing Date: July 1, 2010, p. 25 – Master Signature Page | 5/13/2022 | Christopher Lucas* |
| 12604 | Apr 2014 Quintna/Lucas/Lynch Email String re BDV XII, LLC Theranos Appoints William H. Frist, M.D., to its Board of Directors | 5/13/2022 | Christopher Lucas* |
| 12022 | 2005-12-22 Holmes Email to Lucas re Great to meet you!!!, and attachment: 12-22-2005 Theranos Redefining Healthcare.ppt (pp.1-5 and 26 only) | 5/13/2022 | Christopher Lucas* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 1805 | ADMITTED into Evidence:  Jun 2014 Zachman/Schapler Email String re theranos | 05/13/2022 | Audra Zachman* |
| 5410 | ADMITTED into Evidence: Quest Diagnostics Lab Report re 09/30/2014 Blood draw | 05/13/2022 | Audra Zachman* Brittany Gould |
| 2044 | ADMITTED into Evidence:  Theranos Lab Report re 10/2/2014 Blood Draw | 05/13/2022 | Audra Zachman* Brittany Gould |
| 3305 | ADMITTED into Evidence:  Quest Dianostics Lab Result Report re 10/6/2014 Blood Draw | 05/13/2022 | Audra Zachman* Brittany Gould |
| 5411 | ADMITTED into Evidence:  Quest diagnostics Lab Result re 10/8/2014 Blood Draw | 05/13/2022 | Audra Zachman* |
| 5184 | ADMITTED into Evidence:  Oct 2014 Theranos Email String re Partials list tonight | 05/13/2022 | Audra Zachman* |
| 2083 | ADMITTED into Evidence:  2014-10-14 Neville Email to Zachman re Checking Back | 05/13/2022 | Audra Zachman* |
| 5412 | ADMITTED into Evidence:  2014-10-22 C. Holmes Email to Zachman re Theranos – following up | 05/13/2022 | Audra Zachman* |
| 4242 | ADMITTED into Evidence:  Theranos Lab Test Result for 10/4/2014 Blood Draw | 05/13/2022 | Audra Zachman* |
| 20071 | ADMITTED into Evidence:  2015-10-04 Riley Email re Theranos Electronic Orders and Results | 05/13/2022 | Audra Zachman* |
| 20074 | Jan 2021 Zachman/Scavdis Email String re Theranos | 05/13/2022 | Audra Zachman* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 4938 | Theranos Test Results of Dr. Mehrl Ellsworth | 05/18/2022 | Dr. Mark Burnes*<br>Dr. Mehrl Ellsworth<br>Brian Grossman |
| 4415 | May/Jun 2015 Email String re Rerun and Call Back Request | 05/18/2022 | Dr. Mark Burnes* |
| 5839 | 2015-08-12 Theranos Email to Bingham re Your Visit Code | 05/18/2022 | Brent Bingham* |
| 5840 | 2015-08-21 Theranos Email to Bingham re Theranos Patient Visit Summary Details | 05/18/2022 | Brent Bingham* |
| 2730 | 2015-08-28 Theranos Final Lab Results Report re Brent Bingham | 05/18/2022 | Brent Bingham* |
| 2729 | 2015-08-28 Access Medical Laboratories Final Lab Results Report re Brent Bingham | 05/18/2022 | Brent Bingham* |
| 5843 | 2015-12-11 Theranos Email to Bingham re Theranos Patient Visit Summary Details | 05/18/2022 | Brent Bingham* |
| 5838 | 2015-12-15 Theranos Email to Bingham re Theranos Contact Confirmation | 05/18/2022 | Brent Bingham* |
| 5483 | 2015-05-11 Theranos Final Lab Results Report re Erin Tompkins | 05/18/2022 | Erin Tompkins* |
| 5484 | 2021-08-10 Contra Costa Health Services Human Immunodeficiency Virus (HIV) Antigen/Antibody Test Results (Confidential Test) re Erin Tompkins | 05/18/2022 | Erin Tompkins* |
| 20683 | CENTERS FOR DISEASE CONTROL AND PREVENTION NATIONAL – Center for HIV/AIDS, *Laboratory Testing for the Diagnosis of HIV Infection - Updated Recommendations*, pp. 1, 9 | 05/18/2022 | Erin Tompkins* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 14259 | May 2015 Email String re Acc 182266; HIV results | 05/18/2022 | Erin Tompkins |
| 1360 | Dec 2013 James/Holmes Email String re investment in Theranos | 05/18/2022 | Brian Grossman* |
| 1404 | Grossman/Holmes/Balwani Email String re Due Diligence Questions | 05/18/2022 | Brian Grossman* |
| 1422 | Jan 10-14, 2014, Grossman/Balwani Email String | 05/18/2022 | Brian Grossman* |
| 4077 | Jan 10-17, 2014, Grossman/Balwani Email String, and attachment – Theranos ppt | 05/18/2022 | Brian Grossman* |
| 1443 | Jan 10-20, 2014, Grossman/Balwani Email String | 05/18/2022 | Brian Grossman* |
| 1454 | Jan 10-24, 2014, Grossman/Balwani Email String | 05/18/2022 | Brian Grossman* |
| 1477 | Jan 26-27, 2014, Grossman/Balwani Email String re Questions for Call on Financial Model and re Open Items for PFM Investment | 05/18/2022 | Brian Grossman* |
| 5441 | 2014-01-29 Grossman Email to Clammer, and attachment Theranos_v12.xlsx | 05/18/2022 | Brian Grossman* |
| 1482 | Jan 26-28, 2014, Grossman/Balwani Email String re Open Items for PFM Investment | 05/18/2022 | Brian Grossman* |
| 1505 | 2014-02-03 Theranos, Inc. Series C-2 Preferred Stock Purchase Agreement | 05/18/2022 | Brian Grossman* |
| 1506 | 2014-02-04 Partner Investments, LP, PFM Healthcare Master Fund, LP and PFM Healthcare Principals Fund, LP Master Signature Page re Theranos Agreements | 05/18/2022 | Brian Grossman* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 5858 (redactged p. 7 only) | Question and Answer of Ramesh Balwani re ownership stake in Theranos | 05/18/2022 | Brian Grossman* |
| 7353 | 2013-11-01 Laffort/James/Grossman Email Chain re Theranos | 5/20/2022 | Brian Grossman* |
| 7358 | 2013-11-18 Grossman/Khanna Email Chain re Is this something we should work up on the private side | 5/20/2022 | Brian Grossman* |
| 4052 | 2013/12/09 Grossman/Khanna Email Chain re Theranos | 5/20/2022 | Brian Grossman* |
| 7376 | 2013-12-20 Khanna Email to Grossman re Theranos - comments on WAG call | 5/20/2022 | Brian Grossman* |
| 7378 | 2013-12-24 Kahha/Rabodzey/Grossman Email Chain re Theranos | 5/20/2022 | Brian Grossman* |
| 4063 | Dec 24-25, 2013, Khanna/Grossman/Rabodzey Email Chain re Theranos | 5/20/2022 | Brian Grossman* |
| 7388 | 2014-01-09 Gill Email to Grossman re *Walgreen Company: Takeaways from Sharehold Meeting/Analyst Q&A* | 05/20/2022 | Brian Grossman* |
| 7387 | 2014-01-09 Khanna Email to Grossman, Balasuryan and Rabodzey re WAG and Theranos | 05/20/2022 | Brian Grossman* |
| 7390 | Jan 9-10, 2014, Grossman/Rabodzey Email Chain re meeting at Theranos | 05/20/2022 | Brian Grossman* |
| 7391 | Jan 2014 Rabodzey/Grossman/Khanna Email Chain re Theranos | 05/20/2022 | Brian Grossman* |
| 14002 | 11:05 2014-01-15 Rabodzey Email to Khanna and Grossman re MDX and fda | 05/20/2022 | Brian Grossman* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 7400 | 11:10 2014-01-23 Smith Email to Khanna re AR/VK: Dr. Anand Akerkar, PhD [Laboratory Developed Tests] | 05/20/2022 | Brian Grossman* |
| 7399 | 11:15 am 2014-01-21 Robadzey Email to Grossman and Khanna re Theranos | 05/20/2022 | Brian Grossman* |
| 20662 | 11:19am 2014-01-24 Rabodzey email to Khanna and Grossman re Theranos | 05/20/2022 | Brian Grossman* |
| 7403 | Obj 11:24 only page 1 – top portion only 2014-01-24 Rabodzey Email to Grossman and Khanna re Theranos | 05/20/2022 | Brian Grossman* |
| 4088 | 11:32 2014-01-28 Grossman/Clammer Email String re Theranos | 05/20/2022 | Brian Grossman* |
| 4089 | 11:34 2014-01-28 Rabodzey Enclosure Email to Graossman and Khanna re Theranos Technical and Regulatory Assessment | 05/20/2022 | Brian Grossman* |
| 14054 | 2014-01-29 12:24pm Rabodzey Email to Grossman re Theranos diligence calls – Last call with an expert takeaways | 05/20/2022 | Brian Grossman* |
| 14001 | 2014-01-26 Rabodzey Email to Grossman and Khanna re Theranos Test | 05/20/2022 | Brian Grossman* |
| 14057 | 2014-01-28 Grossman//Balwani/Rabodzey/Khann/Balasuryan Email String Open Items for PFM Investment | 05/20/2022 | Brian Grossman* |
| 14029 | 2014-01-29 Blickman/Grossman/Rabodzey Email String re Theranos Follow-up | 05/20/2022 | Brian Grossman* |
| 14055 | 2014-01-29 Grossman/Rabodzey Email String re Theranos Follow-up | 05/20/2022 | Brian Grossman* |
| 13720A | Theranos Spreadsheet | 05/20/2022 | Brian Grossman* |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 4093 | PFM Spreadsheet | 05/20/22 | Brian Grossman* |
| 14072 | 2014-01-26 James/Grossman Email Chain re theranos internal presentation | 05/20/22 | Brian Grossman* |
| 7411 | 2014-01-30 Rabodzey Email to Summe re Final version of the Theranos presentation attached, and attachment: Theranos_v7.pdf | 05/20/22 | Brian Grossman* |
| 20832 | 2018-10-04 Sutton Email to Schenk re Theranos 1 TB drive | 06/09/2022 | Richard Sonnier* |
| 5915 | 2018-02-13 DOJ Cover Letter to Theranos, Inc. Custodian of Records re Grand Jury Subpoena (Investigation # 2016R00024), and attachment – 2018-02-13 Subpoena To Testify Before a Grand Jury to Custodian of Records, Theranos, Inc. | 06/09/2022 | Richard Sonnier* |
| 5916 | 2018-04-20 Subpoena to Testify Before a Grand Jury to Theranos, Inc. | 06/09/2022 | Richard Sonnier* |
| 5897 | 2018-08-28 Theranos/Wilmer Hale Email String re Call re LIS (priv/conf) – time sensitive | 06/09/2022 | Richard Sonnier* |
| 5943 | Oct 2018 DOJ Email String re Theranos 1 TB drive | 06/09/2022 | Richard Sonnier* |
| 5917 | Mar 2019 Bostic/O'Neill Email String re Theranos | 06/09/2022 | Richard Sonnier* |
| 15004 | Oct 2010 Gibbons/Holmes Email String re GSK | 06/09/2022 | -- |
| 15058 | 2009-12-15 Holmes Email to Breuer re Follow up to our meeting, and attachment slides | 06/09/2022 | -- |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---|---|---|---|
| 20817 (pp. 1-4) | US FDA webpage - 510(k) Premarket Notification accessed 2022-05-18, and 2015-07-07 FDA Letter to Theranos re K143236 – Correction Letter to 7/2/2015 substantially equivalent letter | 06/09/2022 | -- |
| 20826 | Jul 2015 Theranos/FDA Email String re CW150009 CLIA Waiver Granted Notification, and 2015-07-15 US DHHS Letter to Theranos re CS15009 – Waiver Granted Notification, with attachment | 06/09/2022 | -- |
| 15029 | 2013-10-23 Holmes email to Hojvat and Hobson re Tests run in Theranos CLIA laboratory from Samples collected in Theranos Wellness Centers | 06/09/2022 | -- |
| 7286 | Apr 2013 Young/Balwani/Holmes Email Chain re assays for FDA filing | 06/09/2022 | -- |
| 20827 | May-July 2015 Email String re Suraj Saksena: Clinical Lab Director application | 06/09/2022 | -- |
| 20830 | Excerpts from 2013-10-08 Provisional Patent Application entitled *Devices, Methods and Systems for Reducing Sample Volume* | 06/09/2022 | -- |
| 20073A | Native Excel Spreadsheet: ECFSWCWC spreadsheets reflecting patients who received Theranos blood testing results after Aug 2015 | 06/09/2022 | per stipulation |
| 20788 | 2014-07-15 Tempe to Nunn re Theranos Financials, and attached Theranos income/expense statement | 06/09/2022 | per stipulation |

ADMITTED TRIAL EXHIBITS
*USA v. Ramesh Sunny Balwani*
5:18-cr-00258-2 EJD

| Exhibit | Description | Date Admitted | Witness(es) |
|---------|-------------|---------------|-------------|
| 20145 | Projected Statement of Income, Consolidated Balance Sheets, Theranos 409a Valuation page, Theranos Summary Capitalization page, and Aranca presentation | 06/09/2022 | per stipulation |